Form 1065 (2020)   SEMRAD LAW FIRM LLC                                                   47-2628456          Page **5**

## Analysis of Net Income (Loss)

**1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1**   -5,257,218.

| **2** Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners . . . | | | | | | |
| **b** Limited partners . . . | | -5,257,218. | | | | |

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| **1** Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 36,500. | | 641,409. |
| **2a** Trade notes and accounts receivable . . . . . . . | | | | |
| **b** Less allowance for bad debts . . . . . . . . . . . . . . . | | | | |
| **3** Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **4** U.S. government obligations . . . . . . . . . . . . . . . . | | | | |
| **5** Tax-exempt securities . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **6** Other current assets (attach stmt) . . . . See St. 6 | | 7,627,314. | | 32,235,753. |
| **7a** Loans to partners (or persons related to partners) . . . . . . | | | | |
| **b** Mortgage and real estate loans . . . . . . . . . . . . . | | | | |
| **8** Other investments (attach stmt) . . . . . . . . . . . . . . . . . | | | | |
| **9a** Buildings and other depreciable assets . . . . . . | 1,428,881. | | 1,435,913. | |
| **b** Less accumulated depreciation . . . . . . . . . . . . . . | 734,790. | 694,091. | 759,909. | 676,004. |
| **10a** Depletable assets . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** Less accumulated depletion . . . . . . . . . . . . . . . . | | | | |
| **11** Land (net of any amortization) . . . . . . . . . . . . . . | | | | |
| **12a** Intangible assets (amortizable only) . . . . . . . . | | | | |
| **b** Less accumulated amortization . . . . . . . . . . . . . | | | | |
| **13** Other assets (attach stmt) . . . . . See St. 7 | | 63,659. | | 244,994. |
| **14** Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 8,421,564. | | 33,798,160. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 7,551,131. |
| **16** Mortgages, notes, bonds payable in less than 1 year . . . . | | | | |
| **17** Other current liabilities (attach stmt) . . See St. 8 | | 7,259,166. | | 6,725,840. |
| **18** All nonrecourse loans . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **19a** Loans from partners (or persons related to partners) . . . | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more . . . . . | | | | |
| **20** Other liabilities (attach stmt) . . . . . . . . . . . . . . . . . . . . | | | | |
| **21** Partners' capital accounts . . . . . . . . . . . . . . . . . . | | 1,162,398. | | 19,521,189. |
| **22** Total liabilities and capital . . . . . . . . . . . . . . . . . | | 8,421,564. | | 33,798,160. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | |
|---|---|---|
| **1** Net income (loss) per books . . . . . . . . . . . . | -5,257,420. | **6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): |
| **2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** Tax-exempt interest . . . $ _ _ _ _ _ _ _ _ _ _ |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |
| **3** Guaranteed payments (other than health insurance) . | | **7** Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | **a** Depreciation . . . . . . $ _ _ _ _ _ _ _ _ _ _ |
| **a** Depreciation . . . . . . $ _ _ _ _ _ _ _ _ _ | | |
| **b** Travel and entertainment . . . . . $ _ _ _ _ _ _ 202. | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |
| | 202. | **8** Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . . . . . |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . . . . . . . . . . . . . . . . . . |
| **5** Add lines 1 through 4 . . . . . . . . . . . . . . . . . . . | -5,257,218. | -5,257,218. |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | |
|---|---|---|
| **1** Balance at beginning of year . . . . . . . . . . . . | 1,162,398. | **6** Distributions:   **a** Cash . . . . . . . . . . . . . . . . . . . . . .   683,813. |
| **2** Capital contributed:   **a** Cash . . . . . . . . . . . | | **b** Property . . . . . . . . . . . . . . . . . |
| **b** Property . . . . . . . . | | **7** Other decreases (itemize): |
| **3** Net income (loss) per books . . . . . . . . . . . . | -5,257,420. | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ |
| **4** Other increases (itemize): | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **8** Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . . . . .   683,813. |
| **5** Add lines 1 through 4 . . . . . . . . . . . . . . . . | -4,095,022. | **9** Balance at end of year. Subtract line 8 from line 5 . . .   -4,778,835. |

BAA                                    PTPA0134   09/03/20                                    Form **1065** (2020)

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**

For calendar year 2020, or tax year

beginning ___ / ___ / 2020  ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

☐ Final K-1    ☐ Amended K-1

651119
OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

**Part I   Information About the Partnership**

**A** Partnership's employer identification number

47-2628456

**B** Partnership's name, address, city, state, and ZIP code

SEMRAD LAW FIRM LLC
20 S CLARK STREET, FLOOR 28
CHICAGO, IL 60603

**C** IRS Center where partnership filed return ►e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

▮▮▮▮▮

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ROBERT J SEMRAD
388 N DEER PARK DRIVE
HIGHLAND PARK, IL 60035

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 90 % | 90 % |
| Loss | 90 % | 90 % |
| Capital | 100 % | 100 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . . ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . | $ | $ |
| Qualified nonrecourse financing . . . . . . | $ | $ |
| Recourse . . . . . . . | $ | $ |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**        **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . . $ 1,198,216.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $ -4,630,591.
Other increase (decrease) (attach explanation) . . . . $
Withdrawals & distributions . . . . . . . . . . $ ( 615,432.)
Ending capital account . . . . . . . . . . . . . $ -4,047,807.

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . . . . $

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
|  | -4,500,237. |  |  |
| 2 | Net rental real estate income (loss) |  |  |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4a | Guaranteed payments for services |  |  |
| 4b | Guaranteed payments for capital |  |  |
| 4c | Total guaranteed payments |  |  |
| 5 | Interest income |  |  |
| 6a | Ordinary dividends |  |  |
| 6b | Qualified dividends |  |  |
| 6c | Dividend equivalents | 17 | Alternative minimum tax (AMT) items |
|  |  | A | -445. |
| 7 | Royalties |  |  |
| 8 | Net short-term capital gain (loss) |  |  |
| 9a | Net long-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9b | Collectibles (28%) gain (loss) | C | 182. |
| 9c | Unrecaptured section 1250 gain |  |  |
| 10 | Net section 1231 gain (loss) |  |  |
| 11 | Other income (loss) | 19 | Distributions |
|  |  | A | 615,432. |
| 12 | Section 179 deduction | 20 | Other information |
|  |  | AG | 25,154,886. |
| 13 | Other deductions | Z* | STMT |
| A | 6,124. |  |  |
| K | 124,048. |  |  |
| 14 | Self-employment earnings (loss) |  |  |
| A | -4,500,237. |  |  |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-1 (Form 1065) 2020**

Partner 1

PTPA0312L  07/08/20

### Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)

| Partnership's name: SEMRAD LAW FIRM LLC | | | | Partnership's EIN: 47-2628456 |
|---|---|---|---|---|
| Partner's name:    ROBERT J SEMRAD | | | | Partner's identifying number: |

|  | | SEMRAD LAW FIRM LLC | | |
|---|---|---|---|---|
|  | | ☐ PTP | ☐ PTP | ☐ PTP |
|  | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
|  | Ordinary business income (loss) | -4,500,237. | | |
|  | Rental income (loss)........... | | | |
|  | Royalty income (loss).......... | | | |
|  | Section 1231 gain (loss)....... | | | |
|  | Other income (loss)........... | | | |
|  | Section 179 deduction ........ | | | |
|  | Other deductions ............. | | | |
| **W-2 wages**.............................. | | 9,882,359. | | |
| **UBIA of qualified property**............... | | 854,342. | | |
| **Section 199A dividends** | | | | |

|  | | | | |
|---|---|---|---|---|
|  | | ☐ PTP | ☐ PTP | ☐ PTP |
|  | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
|  | Ordinary business income (loss) | | | |
|  | Rental income (loss)........... | | | |
|  | Royalty income (loss).......... | | | |
|  | Section 1231 gain (loss)....... | | | |
|  | Other income (loss)........... | | | |
|  | Section 179 deduction ........ | | | |
|  | Other deductions ............. | | | |
| **W-2 wages**.............................. | | | | |
| **UBIA of qualified property**............... | | | | |

651119

| **Schedule K-1**<br>(Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | **2020** | | | ☐ Final K-1 ☐ Amended K-1 | | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|

| | For calendar year 2020, or tax year | | **Part III** | **Partner's Share of Current Year Income,**<br>**Deductions, Credits, and Other Items** | | |
|---|---|---|---|---|---|---|

beginning   /   / 2020   ending   /   /

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss)<br>-500,026. | **15** | Credits |
| **2** | Net rental real estate income (loss) | | |

**Part I   Information About the Partnership**

| | | | |
|---|---|---|---|
| **A** | Partnership's employer identification number<br>47-2628456 | **3** | Other net rental income (loss) |
| **16** | Foreign transactions | | |

**B** Partnership's name, address, city, state, and ZIP code

SEMRAD LAW FIRM LLC
20 S CLARK STREET, FLOOR 28
CHICAGO, IL 60603

| | | |
|---|---|---|
| **4a** | Guaranteed payments for services | |
| **4b** | Guaranteed payments for capital | |
| **4c** | Total guaranteed payments | |

**C** IRS Center where partnership filed return ► e-file

| | |
|---|---|
| **5** | Interest income |

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

| | |
|---|---|
| **6a** | Ordinary dividends |
| **6b** | Qualified dividends |

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PATRICK J SEMRAD
177 Indian Tree Drive
HIGHLAND PARK, IL 60035

| | | | |
|---|---|---|---|
| **6c** | Dividend equivalents | **17** | Alternative minimum tax (AMT) items<br>A          -49. |
| **7** | Royalties | | |

| | | | |
|---|---|---|---|
| **G** | ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member | **8** | Net short-term capital gain (loss) |

| | | | |
|---|---|---|---|
| **H1** | ☒ Domestic partner   ☐ Foreign partner | **9a** | Net long-term capital gain (loss) |
| **18** | Tax-exempt income and nondeductible expenses | | |
| **H2** | ☐ If the partner is a disregarded entity (DE), enter the partner's: | **9b** | Collectibles (28%) gain (loss)<br>C          20. |

TIN _____ Name _____

| | |
|---|---|
| **I1** | What type of entity is this partner?   Individual |

| | |
|---|---|
| **9c** | Unrecaptured section 1250 gain |

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

| | |
|---|---|
| **10** | Net section 1231 gain (loss) |

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 10 % | 10 % |
| Loss | 10 % | 10 % |
| Capital | % | % |

| | | | |
|---|---|---|---|
| **19** | Distributions | | |
| **11** | Other income (loss)<br>A          68,381. | **A** | 68,381. |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . . $ | | $ |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . . $ | | $ |

| | | | |
|---|---|---|---|
| **12** | Section 179 deduction | **20** | Other information<br>AG          2,794,987. |
| **13** | Other deductions<br>A          681. | **Z*** | STMT |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

| | |
|---|---|
| **L** | **Partner's Capital Account Analysis** |

| | | |
|---|---|---|
| Beginning capital account . . . . . . . . . . . $ | | -35,818. |
| Capital contributed during the year . . . . . $ | | |
| Current year net income (loss) . . . . . . . . $ | | -626,829. |
| Other increase (decrease) (attach explanation) . . . $ | | |
| Withdrawals & distributions . . . . . . . . . . $ ( | | 68,381.) |
| Ending capital account . . . . . . . . . . . . . $ | | -731,028. |

| | | |
|---|---|---|
| **K** | | 13,783. |
| **W*** | | 112,319. |

| | |
|---|---|
| **14** | Self-employment earnings (loss) |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

| | |
|---|---|
| **21** | ☐ More than one activity for at-risk purposes* |
| **22** | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

Partner 2

PTPA0312L   07/08/20

**Box 13**
**Other Deductions**

**\* Descriptive Information**

W   Other deductions............................................................................ $        112,319.

## Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)

| Partnership's name: SEMRAD LAW FIRM LLC | | | | Partnership's EIN: 47-2628456 |
|---|---|---|---|---|
| Partner's name:    PATRICK J SEMRAD | | | Partner's identifying number: | |

| | | SEMRAD LAW FIRM LLC | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | -500,026. | | |
| | Rental income (loss) | | | |
| | Royalty income (loss) | | | |
| | Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| | Section 179 deduction | | | |
| | Other deductions | | | |
| **W-2 wages** | | 1,098,040. | | |
| **UBIA of qualified property** | | 94,927. | | |
| **Section 199A dividends** | | | | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) | | | |
| | Royalty income (loss) | | | |
| | Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| | Section 179 deduction | | | |
| | Other deductions | | | |
| **W-2 wages** | | | | |
| **UBIA of qualified property** | | | | |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     PTPA1515 11/30/20     **Statement A (Form 1065) (2020)**

| Form **4562** | | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>► Attach to your tax return. | | | OMB No. 1545-0172<br>**2020** |
| --- | --- | --- | --- | --- | --- |
| Department of the Treasury<br>Internal Revenue Service (99) | | ► Go to *www.irs.gov/Form4562* for instructions and the latest information. | | | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Identifying number |
| --- | --- |
| SEMRAD LAW FIRM LLC | 47-2628456 |

Business or activity to which this form relates

Form 1065

### Part I  Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | | | |
| --- | --- | --- | --- | --- |
| 1 | Maximum amount (see instructions) | | **1** | 1,040,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | **3** | 2,590,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
| --- | --- | --- | --- | --- |
| | | | | |
| | | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs. | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ....... ► | **13** | | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
| --- | --- | --- | --- |
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 7,032. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
| --- | --- | --- | --- |
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | **17** | 18,087. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B — Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a)<br>Classification of property | (b) Month and<br>year placed<br>in service | (c) Basis for depreciation<br>(business/investment use<br>only — see instructions) | (d)<br>Recovery period | (e)<br>Convention | (f)<br>Method | (g) Depreciation<br>deduction |
| --- | --- | --- | --- | --- | --- | --- |
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **20 a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
| --- | --- | --- | --- |
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 25,119. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**   FDIZ0812L 07/07/20   Form **4562** (2020)

| 2020 | **Federal Statements** | Page 1 |
|---|---|---|
| **Client SEMRADLA** | **SEMRAD LAW FIRM LLC** | 47-2628456 |

10/25/21                                                                                             11:34AM

**Statement 1**
**Form 1065, Line 7**
**Other Income (Loss)**

| | | |
|---|---|---|
| DISCHARGE VIOLATION | $ | 29,625. |
| Legal Fee Income - other | | -8,392,038. |
| | Total $ | -8,362,413. |

**Statement 2**
**Form 1065, Line 20**
**Other Deductions**

| | | |
|---|---|---|
| Advertising | $ | 3,391,709. |
| Auto and Truck Expense | | 82,231. |
| Bank Charges | | 327,882. |
| DANIEL- BUSINESS EXPENSES | | 30,771. |
| Insurance | | 110,310. |
| Legal and Professional | | 709,708. |
| Legal research - GA | | 9,137. |
| Legal research - IL | | 13,706. |
| LICENSING | | 250,000. |
| Meals | | 202. |
| Miscellaneous | | 485. |
| Office Expense | | 1,240,462. |
| Outside Services | | 1,835,577. |
| Travel | | 12,097. |
| Utilities | | 191,342. |
| | Total $ | 8,205,619. |

**Statement 3**
**Form 1065, Schedule K, Line 13a**
**Charitable Contributions**

| | | |
|---|---|---|
| Cash Contributions - 60% Limitation | $ | 6,805. |
| | Total $ | 6,805. |

**Statement 4**
**Form 1065, Schedule K, Line 13d**
**Other Deductions**

| | | |
|---|---|---|
| Excess Business Interest Expense | $ | 137,831. |
| Other: Other deductions | | 112,319. |
| | Total $ | 250,150. |

| 2020 | **Federal Statements** | Page 2 |
|---|---|---|
| **Client SEMRADLA** | **SEMRAD LAW FIRM LLC** | 47-2628456 |
| 10/25/21 | | 11:34AM |

**Statement 5**
**Form 1065, Schedule K, Line 20c**
**Other Reportable Items**

Gross Receipts for Section 448(c) ................................................................ $ 27,949,873.

**Statement 6**
**Form 1065, Schedule L, Line 6**
**Other Current Assets**

| | Beginning | Ending |
|---|---|---|
| Loan Advances and receivables............................... $ | 7,627,314. $ | 136,830. |
| Other Current Assets............................................... | 0. | 32,098,923. |
| Total $ | 7,627,314. $ | 32,235,753. |

**Statement 7**
**Form 1065, Schedule L, Line 13**
**Other Assets**

| | Beginning | Ending |
|---|---|---|
| GOODWILL.................................................................. $ | 0. $ | 163,854. |
| Security Deposit........................................................ | 63,659. | 81,140. |
| Total $ | 63,659. $ | 244,994. |

**Statement 8**
**Form 1065, Schedule L, Line 17**
**Other Current Liabilities**

| | Beginning | Ending |
|---|---|---|
| Accounts Payable....................................................... $ | 1,072,952. $ | 0. |
| Checks Issued in Excess of Cash............................... | 90,774. | 0. |
| Credit Card Payable.................................................... | 1,232,336. | 1,138,264. |
| Credit lines and other liabilities................................ | 4,863,104. | 5,587,576. |
| Total $ | 7,259,166. $ | 6,725,840. |

## 2020 TAX RETURN

Illinois Partnership

**Client:**          SEMRADLA

**Prepared for:**    SEMRAD LAW FIRM LLC
                     20 S CLARK STREET, FLOOR 28
                     CHICAGO, IL 60603
                     800-440-7235

**Prepared by:**     Anthony J Madonia
                     Anthony J Madonia & Assoc.,LTD
                     2700 S. River Road, Suite 115
                     Des Plaines, IL 60018
                     (312) 578-9300

**Date:**            October 25, 2021

**Comments:**

**Route to:** _____  _____  _____  _____



**Illinois Department of Revenue**
# 2020 Form IL-1065
**Partnership Replacement Tax Return**
See "When should I file?" in the Form IL-1065 instructions for a list of due dates.



| If this return is not for calendar year 2020, enter your fiscal tax year here. | Enter the amount you are paying. |
|---|---|

Tax year beginning _____ 20___, ending _____ 20___
month   day   year          month   day   year

This form is for tax years ending on or after December 31, 2020, and before December 31, 2021.
For all other situations, see instructions to determine the correct form to use.

$ _____

## Step 1: Identify your partnership

**A** Enter your complete legal business name.
If you have a name change, check this box. ☐

Name: SEMRAD LAW FIRM LLC

**B** Enter your mailing address.
Check this box if either of the following apply: ☐
  ● this is your **first return**, or
  ● you have an **address change.**

C/O: _____

Mailing address: 20 S CLARK STREET, FLOOR 28

City: CHICAGO          State: IL     ZIP: 60603

**C** If this is the first or final return, check the applicable box(es).
☐ First return
☐ Final return (Enter the date of termination. _____ )
                                          mm    dd    yyyy

**D** If this is a final return because you sold this business, enter the date sold
(mm dd yyyy) _____, and the new owner's FEIN.
_____

**E** **Apportionment Formulas.** Check the appropriate box or boxes and
see Apportionment Formula instructions.
☐ Financial organizations       ☐ Transportation companies
☐ Federally regulated exchanges  ☒ Sales companies

**F** Check this box if you are:
☐ classified as an investment partnership
☐ classified as a publicly-traded partnership

**G** Check this box if you made an IRC § 761 election. ☐

**H** Check this box if you are a 52/53 week filer. ☐

**I** Enter your federal employer identification number
(FEIN).
47-2628456

**J** ☐ Check this box if you are a member of a unitary
business group **and** are included on a Schedule UB,
Combined Apportionment for Unitary Business
Group. Enter the FEIN of the member who prepared
the Schedule UB and **attach** it to this return.
_____

**K** Enter your North American Industry Classification
System (NAICS) Code. See instructions.
541110

**L** Enter the city, state, and zip code where your
accounting records are kept. (Use the two-letter
postal abbreviation, *e.g.,* IL, GA, etc.)
CHICAGO                    IL    60603
City                       State      ZIP

**M** If you are making the business income election to
treat all nonbusiness income as business income,
check this box and enter zero on Lines 36 and 44. ☐

**N** If you have completed the following, check the box
and **attach** the federal form(s) to this return.
☐ Federal Form 8886      ☐ Federal Sch. M-3,
                            Part II, Line 10

**O** Check this box if you attached Form IL-4562. ☐

**P** Check this box if you attached Illinois
Schedule M (for businesses). ☐

**Q** Check this box if you attached Schedule 80/20. ☐

**R** Check this box if you attached Schedule 1299-A. ☐

**S** Check this box if your business activity is
protected under Public Law 86-272. ☐

**T** Check this box if you attached the Subgroup Schedule. ☐

## Step 2: Figure your ordinary income or loss

(Whole dollars only)

| | | |
|---|---|---|
| 1 Ordinary income or loss, or equivalent from federal Schedule K. | 1 | −5,000,263. |
| 2 Net income or loss from all rental real estate activities. | 2 | |
| 3 Net income or loss from other rental activities. | 3 | |
| 4 Portfolio income or loss. | 4 | |
| 5 Net IRC Section 1231 gain or loss. | 5 | |
| 6 All other items of income or loss that were not included in the computation of income or loss on Page 1 of U.S. Form 1065. See instructions. Identify:_____ | 6 | |
| 7 Add Lines 1 through 6. This is your ordinary income or loss. | 7 | −5,000,263. |

## Step 3: Figure your unmodified base income or loss

| | | |
|---|---|---|
| 8 Charitable contributions. | 8 | 6,805. |
| 9 Expense deduction under IRC Section 179. | 9 | |
| 10 Interest on investment indebtedness. | 10 | |
| 11 All other items of expense that were not deducted in the computation of ordinary income or loss on Page 1 of U.S. Form 1065. See instructions. Identify: See Statement 1 | 11 | 112,319. |
| 12 Add Lines 8 through 11. | 12 | 119,124. |
| 13 Subtract Line 12 from Line 7. This amount is your total unmodified base income or loss. | 13 | −5,119,387. |

Attach your payment and Form IL-1065-V here.

IR    NS    DR_____

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this
information is REQUIRED. Failure to provide information could result in a penalty.

IL-1065 (R-12/20) ID: 2BN

Page 1 of 5

## Step 4: Figure your income or loss

| | | | |
|---|---|---|---|
| 14 | Enter your unmodified base income or loss from Line 13. | 14 | -5,119,387. |
| 15 | State, municipal, and other interest income excluded from Line 14. | 15 | |
| 16 | Illinois replacement tax deducted in arriving at Line 14. | 16 | |
| 17 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 17 | |
| 18 | Related-Party Expenses addition. **Attach** Schedule 80/20. | 18 | |
| 19 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 19 | |
| 20 | Guaranteed payments to partners from U.S. Form 1065. | 20 | |
| 21 | The amount of loss distributable to a partner subject to replacement tax. **Attach** Schedule B. | 21 | |
| 22 | Other additions. **Attach** Illinois Schedule M (for businesses). | 22 | |
| 23 | Add Lines 14 through 22. This amount is your income or loss. | 23 | -5,119,387. |

## Step 5: Figure your base income or loss

| | | | |
|---|---|---|---|
| 24 | Interest income from U.S. Treasury or other exempt federal obligations. | 24 | |
| 25 | August 1,1969, valuation limitation amount. **Attach** Schedule F. | 25 | |
| 26 | Personal service income or reasonable allowance for compensation of partners. | 26 | |
| 27 | Share of income distributable to a partner subject to replacement tax. **Attach** Schedule B. | 27 | |
| 28 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-A. | 28 | |
| 29 | High Impact Business Dividend subtraction. **Attach** Schedule 1299-A. | 29 | |
| 30 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 30 | |
| 31 | Related-Party Expenses subtraction. **Attach** Schedule 80/20. | 31 | |
| 32 | Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T. | 32 | |
| 33 | Other subtractions. **Attach** Schedule M (for businesses). | 33 | |
| 34 | Total subtractions. Add Lines 24 through 33. | 34 | |
| 35 | **Base income or loss**. Subtract Line 34 from Line 23. | 35 | -5,119,387. |

**STOP**

**A** If the amount on Line 35 is derived inside Illinois only, check this box and enter the amount from Step 5, Line 35 on Step 7, Line 47. You may not complete Step 6. (You must leave Step 6, Lines 36 through 46 blank.) Note → If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 6. ☐

**B** If any portion of the amount on Line 35 is derived outside Illinois, or you are a unitary filer, check this box and complete **all lines** of Step 6. (Do not leave Lines 40 through 42 blank.) See instructions. ☒

## Step 6: Figure your income allocable to Illinois (Complete only if you checked the box on Line B, above.)

| | | | |
|---|---|---|---|
| 36 | Nonbusiness income or loss. **Attach** Schedule NB. | 36 | |
| 37 | Business income or loss included in Line 35 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 37 | |
| 38 | Add Lines 36 and 37. | 38 | |
| 39 | Business income or loss. Subtract Line 38 from Line 35. | 39 | -5,119,387. |
| 40 | Total sales everywhere. This amount cannot be negative. | 40 27,949,873. | |
| 41 | Total sales inside Illinois. This amount cannot be negative. | 41 19,966,682. | |
| 42 | Apportionment factor. Divide Line 41 by Line 40. Round to six decimal places. | 42 | 0.714375 |
| 43 | Business income or loss apportionable to Illinois. Multiply Line 39 by Line 42. | 43 | -3,657,162. |
| 44 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | 44 | |
| 45 | Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 45 | |
| 46 | **Base income or loss allocable to Illinois**. Add Lines 43 through 45. | 46 | -3,657,162. |

IL-1065 (R-12/20)
ID: 2BN

**Step 7: Figure your net income**

| | | | |
|---|---|---|---|
| 47 | Base income or net loss from Step 5, Line 35, or Step 6, Line 46. | 47 | -3,657,162. |
| 48 | Illinois net loss deduction. If Line 47 is zero or a negative amount, enter zero. Check this box and attach a detailed statement if you have merged losses. ◆ ☐ ◆ | 48 | 0. |
| 49 | Income after NLD. Subtract Line 48 from Line 47. | 49 | -3,657,162. |
| 50 | Enter the amount from Step 5, Line 35. | 50 | -5,119,387. |
| 51 | Divide Line 47 by Line 50. Round the result to six decimal places. This figure cannot be greater than one. | 51 | 0.714375 |
| 52 | Exemption allowance. See instructions before completing. | 52 | |
| 53 | **Net income.** Subtract Line 52 from Line 49. | 53 | -3,657,162. |

**Step 8: Figure your net replacement tax and pass-through withholding you owe**

| | | | |
|---|---|---|---|
| 54 | Replacement tax. Multiply Line 53 by 1.5% (.015). | 54 | |
| 55 | Recapture of investment credits. **Attach** Schedule 4255. | 55 | |
| 56 | Replacement tax before investment credits. Add Lines 54 and 55. | 56 | |
| 57 | Investment credits. **Attach** Form IL-477. | 57 | |
| 58 | **Net replacement tax.** Subtract Line 57 from Line 56. If the amount is negative, enter zero. | 58 | |
| 59 | Sale of assets by gaming licensee surcharge. See instructions. | 59 | |
| 60 | Pass-through withholding you owe on behalf of your members. Enter the amount from Schedule B, Section A, Line 9. See instructions. **Attach** Schedule B. | 60 | |
| 61 | **Total net replacement tax, surcharge, and pass-through withholding you owe.** Add Lines 58, 59, and 60. | 61 | |

**Step 9: Figure your refund or balance due**

62 Payments. See instructions.

| | | | |
|---|---|---|---|
| a | Credits from previous overpayments. | 62a | |
| b | Total payments made before the date this return is filed. | 62b | |
| c | Pass-through withholding reported to you on Schedule(s) K-1-P or K-1-T. **Attach** Schedule(s) K-1-P or K-1-T. | 62c | |
| d | Illinois gambling withholding. **Attach** Form(s) W-2G. | 62d | |

| | | | |
|---|---|---|---|
| 63 | Total payments. Add Lines 62a through 62d. | 63 | |
| 64 | Overpayment. If Line 63 is greater than Line 61, subtract Line 61 from Line 63. | 64 | |
| 65 | Amount to be **credited forward.** See instructions. Check this box and attach a detailed statement if this carryforward is going to a different FEIN. ◆ ☐ ◆ | ◆ 65 | ◆ |
| 66 | **Refund.** Subtract Line 65 from Line 64. This is the amount to be refunded. | 66 | |

| 67 | **Complete to direct deposit your refund** |
|---|---|
| | Routing Number _____   ☐ Checking or   ☐ Savings |
| | Account Number _____ |

68 **Tax Due.** If Line 61 is greater than Line 63, subtract Line 63 from Line 61. This is the amount you owe.  68 _____

► If you owe tax on Line 68, make an electronic payment at Tax.Illinois.gov. If you must mail your payment, complete a payment voucher. Write your FEIN, tax year ending, and "IL-1065-V" on your check or money order and make it payable to "Illinois Department of Revenue." Attach your voucher and payment to the first page of this form.

Special Note ► Enter the amount of your payment on the top of Page 1 in the space provided.

**Step 10: Sign below** - Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| Sign Here | | | Manager | 800-440-7235 | ☒ Check if the Department may discuss this return with the paid preparer shown in this step. |
|---|---|---|---|---|---|
| | Signature of partner | Date (mm/dd/yyyy) | Title | Phone | |
| **Paid Preparer Use Only** | Anthony J Madonia | | Anthony J Madonia | 10/25/2021 | ☐ Check if | P01462362 |
| | Print/Type paid preparer's name | | Paid preparer's signature | Date (mm/dd/yyyy) | self-employed | Paid Preparer's PTIN |
| | Firm's name ► | Anthony J Madonia & Assoc.,LTD | | | Firm's FEIN ► 36-4045513 |
| | Firm's address ► | 2700 S. River Road, Suite 115, Des Plaines IL 60018 | | | Firm's phone ► (312) 578-9300 |

| ► If a payment is **not** enclosed, mail this return to: | ► If a payment is enclosed, mail this return to: |
|---|---|
| **Illinois Department of Revenue** | **Illinois Department of Revenue** |
| P.O. Box 19031 | P.O. Box 19053 |
| **Springfield, IL 62794-9031** | **Springfield, IL 62794-9053** |

IL-1065 (R-12/20) ID: 2BN          Printed by the authority of the State of Illinois - web only, 1 copy          Page 3 of 5
ILPA0403L  10/20/20



**Illinois Department of Revenue**
**2020 Schedule B**
**Partners' or Shareholders' Information**

Attach to your Form IL-1065 or Form IL-1120-ST.

**Year ending**
12 2020
Month    Year

IL Attachment No. 1

SEMRAD LAW FIRM LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

47-2628456
Enter your federal employer identification number (FEIN).

**STOP** **Read this information first**

- You must read the Schedule B instructions and complete Schedule(s) K-1-P and Schedule(s) K-1-P(3) before completing this schedule.
- You must complete Section B of Schedule B and provide all the required information for your partners or shareholders before completing Section A of Schedule B.

**Note→** Failure to follow these instructions may delay the processing of your return or result in you receiving further correspondence from the Department. You may also be required to submit further information to support your filing.

**Section A: Total members' information (from Schedule(s) K-1-P and Schedule B, Section B)**

**STOP** Before completing this section you must first complete Schedule(s) K-1-P, Schedule(s) K-1-P(3) and Schedule B, Section B. You will use the amounts from those schedules when completing this section.

**Totals for resident and nonresident partners or shareholders (from Schedule(s) K-1-P and Schedule B, Section B)**

1 Enter the total of all nonbusiness income or loss you reported on Schedule(s) K-1-P for your members. See instructions. **1** _____

2 Enter the total of all income and replacement tax credits you reported on Schedule(s) K-1-P for your members. See instructions. **2** _____

3 Add the amounts shown on Schedule B, Section B, Column E for all partners or shareholders on all pages for which you have entered a check mark in Column D. Enter the total here. See instructions. **3** _____

**Totals for nonresident partners or shareholders only (from Schedule B, Section B)**

4 Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident individual members. See instructions. **4** _____

5 Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident estate members. See instructions. **5** _____

6 Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your partnership and S corporation members. See instructions. **6** _____

7 Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident trust members. See instructions. **7** _____

8 Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your C corporation members. See instructions. **8** _____

9 Add Line 4 through Line 8. This is the total pass-through withholding you owe on behalf of all your nonresident partners or shareholders. This amount should match the total amount from Schedule B, Section B, Column J for all nonresident partners or shareholders on all pages. Enter the total here **and** on Form IL-1065 (Form IL-1065-X), Line 60, or Form IL-1120-ST (Form IL-1120-ST-X), Line 59. See instructions. **9** _____

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

► **Attach all pages of Schedule B, Section B behind this page.**

Page 4 of 5

ILSA2901L 12/04/20

Schedule B Front (R-12/20)









**Illinois Department of Revenue**
**2020 Schedule B**

SEMRAD LAW FIRM LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

47-2628456
Enter your federal employer identification number (FEIN).

## Section B: Members' information (See instructions before completing.)

| A Name and Address | B Partner or Shareholder type | C SSN or FEIN | D Subject to Illinois replacement tax or an ESOP | E Member's distributable amount of base income or loss | F Excluded from pass-through withholding | G Share of Illinois income subject to pass-through withholding | H Pass-through withholding before credits | I Distributable share of credits | J Pass-through withholding amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (If Column F is blank, complete Column G through Column J. Otherwise, enter zero in Column G through Column J.) | | | | |
| **1**Name ROBERT J SEMRAD | | | | | | | | | 0. |
| C/O | | | | | | | | | |
| Addr. 1 388 N DEER PARK DRIVE | | | | | | | | | |
| Addr. 2 | | | | | | | | | |
| City HIGHLAND PARK, IL 60035 State ZIP | I | | ☐ | -4,506,361. | R | 0. | 0. | 0. | |
| **2**Name PATRICK J SEMRAD | | | | | | | | | 0. |
| C/O | | | | | | | | | |
| Addr. 1 177 Indian Tree Drive | | | | | | | | | |
| Addr. 2 | | | | | | | | | |
| City HIGHLAND PARK, IL 60035 State ZIP | I | | ☐ | -613,026. | R | 0. | 0. | 0. | |
| **3**Name | | | | | | | | | |
| C/O | | | | | | | | | |
| Addr. 1 | | | | | | | | | |
| Addr. 2 | | | | | | | | | |
| City State ZIP | | | ☐ | | | | | | |
| **4**Name | | | | | | | | | |
| C/O | | | | | | | | | |
| Addr. 1 | | | | | | | | | |
| Addr. 2 | | | | | | | | | |
| City State ZIP | | | ☐ | | | | | | |
| **5**Name | | | | | | | | | |
| C/O | | | | | | | | | |
| Addr. 1 | | | | | | | | | |
| Addr. 2 | | | | | | | | | |
| City State ZIP | | | ☐ | | | | | | |

**Note →** If you have more members than space provided, attach additional copies of this page as necessary.

Schedule B Back (R-12/20) ID: 28N

ILSA2901L   12/04/20

Printed by the authority of the State of Illinois - web only, 1 copy

Page 5 of 5

| **2020** | **ILLINOIS** | **Page 1** |
|---|---|---|
| **Client SEMRADLA**<br>10/25/21 | **Electronic Filing Jurat/Debit Authorization** | **47-2628456**<br>11:34AM |

X   By checking the box, I agree that I have examined the return, and
to the best of my knowledge it is true, correct, and complete.

—   The specified authorized officer is authorizing IDOR and related
financial institutions to transact any debit payment information
included in the transmission. In addition, the authorized officer
also consents to allowing department personnel to discuss any
problems transacting the debit with the ERO, transmitter, or
financial institution.

| 2020 | Illinois Statements | Page 1 |
|------|---------------------|--------|
| **Client SEMRADLA** | **SEMRAD LAW FIRM LLC** | 47-2628456 |
| 10/25/21 | | 11:34AM |

**Statement 1**
**Form IL-1065, Page 1, Step 3, Line 11**
**Other Expense Items Not Deducted On Form IL-1065**

```
Other deductions...................................................................  $   112,319.
                                                          Total  $   112,319.
```

| Form **1065** | | **U.S. Return of Partnership Income** | | | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|---|

**For calendar year 2020, or tax year beginning _____ , 2020,**
**ending _____ , 20 \_\_ .**

Department of the Treasury
Internal Revenue Service

► **Go to www.irs.gov/Form1065 for instructions and the latest information.**

**2020**

| | | |
|---|---|---|
| **A** Principal business activity | | **D** Employer identification no. |
| LAW OFFICE | | 47-2628456 |
| **B** Principal product or service | Type or Print | **E** Date business started |
| LEGAL SERVICES | | 1/01/2015 |
| **C** Business code number | SEMRAD LAW FIRM LLC<br>20 S CLARK STREET, FLOOR 28<br>CHICAGO, IL 60603 | **F** Total assets (see instructions) |
| 541110 | | $ 33,798,160. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ► _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year .............. ►  2

**J** Check if Schedules C and M-3 are attached...................................................................... ►

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **INCOME** | **1a** Gross receipts or sales......................................... | **1a** | 28,027,693. | | |
| | **b** Returns and allowances..................................... | **1b** | 77,820. | | |
| | **c** Balance. Subtract line 1b from line 1a............................................... | | | **1c** | 27,949,873. |
| | **2** Cost of goods sold (attach Form 1125-A)............................................ | | | **2** | 3,221,301. |
| | **3** Gross profit. Subtract line 2 from line 1c......................................... | | | **3** | 24,728,572. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement)............... | | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040))................................ | | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797)................. | | | **6** | |
| | **7** Other income (loss) (attach statement)...................................... See Statement 1 | | | **7** | -8,362,413. |
| | **8** **Total income (loss).** Combine lines 3 through 7............................ | | | **8** | 16,366,159. |
| **DEDUCTIONS (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits)................ | | | **9** | 10,980,399. |
| | **10** Guaranteed payments to partners............................................ | | | **10** | |
| | **11** Repairs and maintenance................................................. | | | **11** | 64,744. |
| | **12** Bad debts............................................................... | | | **12** | |
| | **13** Rent................................................................... | | | **13** | 1,043,798. |
| | **14** Taxes and licenses...................................................... | | | **14** | 751,769. |
| | **15** Interest (see instructions)............................................... | | | **15** | |
| | **16a** Depreciation (if required, attach Form 4562)............ | **16a** | 25,119. | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return... | **16b** | | **16c** | 25,119. |
| | **17** Depletion **(Do not deduct oil and gas depletion.)**...................... | | | **17** | |
| | **18** Retirement plans, etc................................................... | | | **18** | |
| | **19** Employee benefit programs.............................................. | | | **19** | 294,974. |
| | **20** Other deductions (att stmt)...................................... See Statement 2 | | | **20** | 8,205,619. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20.............. | | | **21** | 21,366,422. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8.................... | | | **22** | -5,000,263. |
| **TAX AND PAYMENT** | **23** Interest due under the look-back method — completed long-term contracts (attach Form 8697)....... | | | **23** | |
| | **24** Interest due under the look-back method — income forecast method (attach Form 8866)............. | | | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions).................................. | | | **25** | |
| | **26** Other taxes (see instructions)........................................... | | | **26** | |
| | **27** **Total balance due.** Add lines 23 through 26................................. | | | **27** | |
| | **28** Payment (see instructions).............................................. | | | **28** | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed............... | | | **29** | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment................ | | | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

► _____
Signature of partner or limited liability company member

► _____
Date

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Anthony J Madonia | Anthony J Madonia | 10/25/21 | | P01462362 |
| Firm's name ► Anthony J Madonia & Assoc.,LTD | | | Firm's EIN ► 36-4045513 | |
| Firm's address ► 2700 S. River Road, Suite 115 | | | | |
| Des Plaines, IL 60018 | | | Phone no. | (312) 578-9300 |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**   PTPA0105 09/03/20   Form **1065** (2020)

| Form 1065 (2020) SEMRAD LAW FIRM LLC | | | | 47-2628456 | | Page **2** |
|---|---|---|---|---|---|---|

| **Schedule B** | **Other Information** | | | | | Yes | No |
|---|---|---|---|---|---|---|---|

**1** What type of entity is filing this return? Check the applicable box:

  **a** ☐ Domestic general partnership      **b** ☐ Domestic limited partnership

  **c** ☒ Domestic limited liability company      **d** ☐ Domestic limited liability partnership

  **e** ☐ Foreign partnership      **f** ☐ Other ►

| | Yes | No |
|---|---|---|
| **2** At the end of the tax year: **a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership.............................................................................. | | X |
| **b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership.......................................................................... | X | |
| **3** At the end of the tax year, did the partnership: **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below........................................................................ | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | Yes | No |
|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below....................................... | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | Yes | No |
|---|---|---|
| **4** Does the partnership satisfy **all four** of the following conditions? | | |
|   **a** The partnership's total receipts for the tax year were less than $250,000. | | |
|   **b** The partnership's total assets at the end of the tax year were less than $1 million. | | |
|   **c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
|   **d** The partnership is not filing and is not required to file Schedule M-3............................................... | | X |
|   If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** Is this partnership a publicly traded partnership as defined in section 469(k)(2)?........................................... | | X |
| **6** During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?.................................................................... | | X |
| **7** Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction?.............................................................................. | | X |
| **8** At any time during calendar year 2020, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ► | | X |
| **9** At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions.............................................. | | X |
| **10 a** Is the partnership making, or had it previously made (and not revoked), a section 754 election?........................... | | X |
|   See instructions for details regarding a section 754 election. | | |
|   **b** Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ............................... | | X |

| **BAA** | PTPA0112 09/03/20 | Form **1065** (2020) |
|---|---|---|

Form 1065 (2020)   SEMRAD LAW FIRM LLC                                                47-2628456                    Page **3**

| **Schedule B** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| | **c** Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions       ► | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.   ► | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | | |
| **16a** | Did you make any payments in 2020 that would require you to file Form(s) 1099? See instructions. . . . . . . . . . . . . . . . . . | | X |
| | **b** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | | |
| **18** | Enter the number of partners that are foreign governments under section 892.► 0 | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)?. . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)?. . . . . . . . . . . . . . . . . . . . | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . . . . . . . . . . . . . . . . . . ►$ _ _ _ _ _ _ _ _ _ _ _ | | X |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| | **a** The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. **b** The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. **c** The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► If "No," complete Designation of Partnership Representative below. | | X |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR  ►  PATRICK J SEMRAD

U.S. address of PR  ►  177 Indian Tree Drive          U.S. phone     ►  (312) 913-0625
HIGHLAND PARK, IL 60035                    number of PR

If the PR is an entity, name of the designated individual for the PR   ►

U.S. address of
designated      ►                                        U.S. phone
individual                                               number of
                                                         designated
                                                         individual  ►

| | | Yes | No |
|---|---|---|---|
| **26** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . If "Yes," enter the amount from Form 8996, line 16. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►$ | | X |
| **27** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership. . . . . . . . . . . . . . . . . . . ► | | |
| **28** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **29** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. Percentage:                          By Vote                        By Value | | X |

BAA                                                                                                              Form **1065** (2020)

Form 1065 (2020)   SEMRAD LAW FIRM LLC                                             47-2628456            Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| | **1** Ordinary business income (loss) (page 1, line 22) | **1** | −5,000,263. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) ........... **3a** | | |
| | **b** Expenses from other rental activities (attach stmt) ........... **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a**   **b** Capital **4b** | | |
| Income (Loss) | **c** Total. Add lines 4a and 4b | **4c** | |
| | **5** Interest income | **5** | |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends **6b**   **c** Dividend equivalents **6c** | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) ........... **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) ........... **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions)   Type ► | **11** | |
| Deductions | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** Contributions. ................................. See Statement 3 | **13a** | 6,805. |
| | **b** Investment interest expense | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ►_____ **(2)** Amount ► | **13c(2)** | |
| | **d** Other deductions (see instructions) Type ►     See Statement 4 | **13d** | 250,150. |
| Self-Employ-ment | **14a** Net earnings (loss) from self-employment | **14a** | −4,500,237. |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | |
| Credits | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type ► | **15d** | |
| | **e** Other rental credits (see instructions)........... Type ► | **15e** | |
| | **f** Other credits (see instructions)................. Type ► | **15f** | |
| Foreign Trans-actions | **16a** Name of country or U.S. possession... ► | | |
| | **b** Gross income from all sources | **16b** | |
| | **c** Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| | **d** Reserved for future use ►   **e** Foreign branch category ► | **16e** | |
| | **f** Passive category ►   **g** General category ►   **h** Other (att. stmt.) ► | **16h** | |
| | Deductions allocated and apportioned at partner level | | |
| | **i** Interest expense ►   **j** Other. | **16j** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **k** Reserved for future use ►   **l** Foreign branch category ► | **16l** | |
| | **m** Passive category ►   **n** General category ►   **o** Other (att. stmt.) ► | **16o** | |
| | **p** Total foreign taxes (check one): ► Paid ☐   Accrued ☐ | **16p** | |
| | **q** Reduction in taxes available for credit (attach statement) | **16q** | |
| | **r** Other foreign tax information (attach statement) | | |
| Alternative Minimum Tax (AMT) Items | **17a** Post-1986 depreciation adjustment | **17a** | −494. |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties − gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties − deductions | **17e** | |
| | **f** Other AMT items (attach stmt) | **17f** | |
| Other Infor-mation | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses | **18c** | 202. |
| | **19a** Distributions of cash and marketable securities | **19a** | 683,813. |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach stmt)     See Statement 5 | | |

BAA                         PTPA0134  09/03/20                         Form **1065** (2020)

Form 1065 (2020)   SEMRAD LAW FIRM LLC                                        47-2628456        Page **5**

## Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p. | | | | | **1** | -5,257,218. |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| **a** | General partners . . . | | | | | | |
| **b** | Limited partners . . . | | -5,257,218. | | | | |

| **Schedule L** | **Balance Sheets per Books** | colspan Beginning of tax year | | colspan End of tax year | |
|---|---|---|---|---|---|

| | **Assets** | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 36,500. | | 641,409. |
| **2a** | Trade notes and accounts receivable . . . . . . . | | | | |
| **b** | Less allowance for bad debts. . . . . . . . . . . . . | | | | |
| **3** | Inventories. . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **4** | U.S. government obligations . . . . . . . . . . . . . . | | | | |
| **5** | Tax-exempt securities . . . . . . . . . . . . . . . . . . | | | | |
| **6** | Other current assets (attach stmt) . . . . See. St. 6. | | 7,627,314. | | 32,235,753. |
| **7a** | Loans to partners (or persons related to partners) . . . . . | | | | |
| **b** | Mortgage and real estate loans. . . . . . . . . . . . | | | | |
| **8** | Other investments (attach stmt). . . . . . . . . . . . . . . . . | | | | |
| **9a** | Buildings and other depreciable assets. . . . . . | 1,428,881. | | 1,435,913. | |
| **b** | Less accumulated depreciation. . . . . . . . . . . . . . | 734,790. | 694,091. | 759,909. | 676,004. |
| **10a** | Depletable assets . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** | Less accumulated depletion. . . . . . . . . . . . . . . | | | | |
| **11** | Land (net of any amortization). . . . . . . . . . . . . | | | | |
| **12a** | Intangible assets (amortizable only) . . . . . . . . . | | | | |
| **b** | Less accumulated amortization. . . . . . . . . . . . | | | | |
| **13** | Other assets (attach stmt) . . . . . See. St. 7. | | 63,659. | | 244,994. |
| **14** | Total assets. . . . . . . . . . . . . . . . . . . . . . . . . . . | | 8,421,564. | | 33,798,160. |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable. . . . . . . . . . . . . . . . . . . . . . . | | | | 7,551,131. |
| **16** | Mortgages, notes, bonds payable in less than 1 year. . . . | | | | |
| **17** | Other current liabilities (attach stmt) . . See. St. 8. | | 7,259,166. | | 6,725,840. |
| **18** | All nonrecourse loans. . . . . . . . . . . . . . . . . . . . | | | | |
| **19a** | Loans from partners (or persons related to partners) . . . | | | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more. . . . . | | | | |
| **20** | Other liabilities (attach stmt). . . . . . . . . . . . . . . . . . . | | | | |
| **21** | Partners' capital accounts. . . . . . . . . . . . . . . . . | | 1,162,398. | | 19,521,189. |
| **22** | Total liabilities and capital . . . . . . . . . . . . . . . . | | 8,421,564. | | 33,798,160. |

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|
| | **Note:** The partnership may be required to file Schedule M-3. See instructions. |

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books. . . . . . . . . . . . | -5,257,420. | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | **a** Tax-exempt interest . . . $ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **3** | Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16p (itemize): | | | **a** Depreciation. . . . . . $ _ _ _ _ _ _ _ _ _ _ | | |
| | **a** Depreciation . . . . . . $ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | **b** Travel and entertainment . . . . . $ _ _ _ _ _ _ _ 202. | | **8** | Add lines 6 and 7. . . . . . . . . . . . . . . . . . . . . . . . | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 202. | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5. . . . . . . . . . . . . . . . . . . | | -5,257,218. |
| **5** | Add lines 1 through 4. . . . . . . . . . . . . . . . . . | -5,257,218. | | | | |

| **Schedule M-2** | **Analysis of Partners' Capital Accounts** |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Balance at beginning of year. . . . . . . . . . . . | 1,162,398. | **6** | Distributions: **a** Cash. . . . . . . . . . . . . . . . | | 683,813. |
| **2** | Capital contributed: **a** Cash . . . . . . . . . . . . | | | **b** Property. . . . . . . . . . . . . . . . . . . | | |
| | **b** Property . . . . . . . . | | **7** | Other decreases (itemize): | | |
| **3** | Net income (loss) per books. . . . . . . . . . . . . | -5,257,420. | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **4** | Other increases (itemize): | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **8** | Add lines 6 and 7. . . . . . . . . . . . . . . . . . . . . . . | | 683,813. |
| **5** | Add lines 1 through 4. . . . . . . . . . . . . . . . . . | -4,095,022. | **9** | Balance at end of year. Subtract line 8 from line 5. . . . | | -4,778,835. |

BAA                                          PTPA0134  09/03/20                              Form **1065** (2020)

SEMRAD LAW FIRM LLC
20 S CLARK STREET, FLOOR 28
CHICAGO, IL 60603
800-440-7235

October 25, 2021

ROBERT J SEMRAD
388 N DEER PARK DRIVE
HIGHLAND PARK, IL 60035

RE:
SEMRAD LAW FIRM LLC
47-2628456
Schedule K-1 from Partnership's 2020 Return of Income

Dear ROBERT J SEMRAD:

Enclosed is your 2020 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions,
Credits, Etc. from SEMRAD LAW FIRM LLC. This information reflects the amounts you need
to complete your income tax return. The amounts shown are your distributive share of
partnership tax items to be reported on your tax return, and may not correspond to actual
distributions you have received during the year. This information is included in the Partnership's
2020 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

SEMRAD LAW FIRM LLC

Enclosure(s)

651119

OMB No. 1545-0123

| **Schedule K-1** (Form 1065) Department of the Treasury Internal Revenue Service | **2020** For calendar year 2020, or tax year | | | Final K-1 | Amended K-1 |
|---|---|---|---|---|---|

beginning ___/___/ 2020 ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
47-2628456

**B** Partnership's name, address, city, state, and ZIP code

SEMRAD LAW FIRM LLC
20 S CLARK STREET, FLOOR 28
CHICAGO, IL 60603

**C** IRS Center where partnership filed return ► e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ROBERT J SEMRAD
388 N DEER PARK DRIVE
HIGHLAND PARK, IL 60035

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 90 % | 90 % |
| Loss | 90 % | 90 % |
| Capital | 100 % | 100 % |

Check if decrease is due to sale or exchange of partnership interest ........ ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse....... $ | | $ |
| Qualified nonrecourse financing... $ | | $ |
| Recourse........ $ | | $ |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**

| Beginning capital account ........... $ | 1,198,216. |
|---|---|
| Capital contributed during the year..... $ | |
| Current year net income (loss)........ $ | -4,630,591. |
| Other increase (decrease) (attach explanation)... $ | |
| Withdrawals & distributions........... $ ( | 615,432.) |
| Ending capital account .............. $ | -4,047,807. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning............................ $ _____
Ending............................... $ _____

| 1 | Ordinary business income (loss) -4,500,237. | 15 | Credits |
|---|---|---|---|
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | 17 | Alternative minimum tax (AMT) items A  -445. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 9b | Collectibles (28%) gain (loss) | C  182. | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 19 | Distributions |
| 11 | Other income (loss) | A  615,432. | |
| 12 | Section 179 deduction | 20 | Other information AG  25,154,886. |
| 13 | Other deductions A  6,124. | Z*  STMT | |
| | K  124,048. | | |
| 14 | Self-employment earnings (loss) A  -4,500,237. | | |
| 21 | ☐ More than one activity for at-risk purposes* | | |
| 22 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2020**

Partner 1

PTPA0312L   07/08/20

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: SEMRAD LAW FIRM LLC | | | Partnership's EIN: 47-2628456 | |
|---|---|---|---|---|
| Partner's name:  ROBERT J SEMRAD | | | Partner's identifying number: | |

| | | SEMRAD LAW FIRM LLC | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | -4,500,237. | | |
| | Rental income (loss)........... | | | |
| | Royalty income (loss).......... | | | |
| | Section 1231 gain (loss) ...... | | | |
| | Other income (loss)........... | | | |
| | Section 179 deduction......... | | | |
| | Other deductions ............. | | | |
| **W-2 wages**............................ | | 9,882,359. | | |
| **UBIA of qualified property**................. | | 854,342. | | |
| **Section 199A dividends** | | | | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss)........... | | | |
| | Royalty income (loss).......... | | | |
| | Section 1231 gain (loss)....... | | | |
| | Other income (loss)........... | | | |
| | Section 179 deduction ........ | | | |
| | Other deductions ............. | | | |
| **W-2 wages**............................ | | | | |
| **UBIA of qualified property**................ | | | | |

Partner 1
**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     PTPA1515  11/30/20     **Statement A (Form 1065) (2020)**

# 2020        **GEORGIA PARTNER SUMMARY**

SEMRAD LAW FIRM LLC             47-2628456

| PARTNER NAME AND ADDRESS | I.D. # | PROFIT SHARING PERCENTAGE |
|---|---|---|
| ROBERT J SEMRAD<br>388 N DEER PARK DRIVE<br>HIGHLAND PARK, IL 60035 | ▮▮▮▮▮▮ | 90% |

**All Partners:**

| | | | |
|---|---|---|---|
| 1 | Distributive Share of Total Federal Income (Schedule 7, Line 8) | 1 | -4,500,237. |
| 2 | Add: Distributive Share of Georgia Additions To Federal Income (Schedule 7, Line 9) .... SEE PAGE 2 | 2 | 6,329. |
| 3 | Less: Distributive Share of Georgia Subtractions From Federal Income (Schedule 7, Line 11). SEE P. 2 | 3 | 2,780. |
| 4 | Georgia Passthrough Credits (Schedule 8, Line 11) | 4 | |
| 5 | Partner's Share of Total Income For Georgia Purposes (Schedule 2, Line 1) | 5 | -4,496,688. |

**Non-resident Partners Only: ***

| | | | |
|---|---|---|---|
| 6 | Less: Non-resident partner's distributive share of net income allocated everywhere (Schedule 2, Line 2) | 6 | |
| 7 | Non-resident partner's share of business income subject to apportionment (Schedule 2, Line 3) | 7 | -4,496,688. |
| 8 | Georgia Apportionment Ratio (.xxxxxx) (Schedule 2, Line 4) .... 8   0.389674 | | |
| 9 | Non-resident partner's share of net business income apportioned to Georgia (Schedule 2, Line 5) | 9 | -1,752,242. |
| 10 | Add: Non-resident partner's distributive share of net income allocated to Georgia (Schedule 2, Line 6) | 10 | |
| 11 | Non-resident partner's share of total Georgia net income (Schedule 2, Line 7) | 11 | -1,752,242. |
| 12 | Withholding on distributions to nonresident members | 12 | |

* A non-resident partner is required to report only his share of the GA apportioned and allocated income.
Member 1

GAPL0201L  07/09/20

| 2020 | Partner Supplemental Info. | Page 2 |
| --- | --- | --- |

**ROBERT J SEMRAD**

**Line 2**
**Additions to Federal Income**

Federal Depreciation ........................................................... $ 6,329.
Total $ 6,329.

**Line 3**
**Subtractions from Federal Income**

Georgia Depreciation ........................................................... $ 2,780.
Total $ 2,780.



**Illinois Department of Revenue**
# Schedule K-1-P



**Year ending**

12    2020
Month    Year

IL Attachment No. 12

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**
To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.
Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.

## Step 1 :    Identify your partnership or S corporation

1 Check your business type    [X] partnership    [ ] S corporation    3  47-2628456
Enter your federal employer identification number (FEIN).

2 SEMRAD LAW FIRM LLC
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

4 Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."    0.714375

## Step 2 :    Identify your partner or shareholder

5 ROBERT J SEMRAD
Name

6 388 N DEER PARK DRIVE
Mailing address

HIGHLAND PARK, IL 60035
City                  State        ZIP

7
Social Security number or FEIN

8    90
Share (%)

9a Check the appropriate box. See instructions.
[X] individual        [ ] corporation        [ ] trust
[ ] partnership       [ ] S corporation      [ ] estate

9b To be completed by the recipient on Line 5 only.
I am a:  [ ] grantor trust        [ ] disregarded entity
and the amounts on this schedule will be reported by:
Name:
SSN or FEIN:

## Step 3 :    Figure your partner's or shareholder's share of your nonbusiness income or loss

|  |  | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| 10 Interest | 10 |  | 0. |
| 11 Dividends | 11 |  | 0. |
| 12 Rental income | 12 |  |  |
| 13 Patent royalties | 13 |  |  |
| 14 Copyright royalties | 14 |  |  |
| 15 Other royalty income | 15 |  |  |
| 16 Capital gain or loss from real property | 16 |  |  |
| 17 Capital gain or loss from tangible personal property | 17 |  |  |
| 18 Capital gain or loss from intangible personal property | 18 |  | 0. |
| 19 Other income and expense _____ Specify | 19 |  |  |

## Step 4 :    Figure your partner's or shareholder's share of your business income or loss

|  |  | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| 20 Ordinary income or loss from trade or business activity | 20 | -4,500,237. | -3,214,857. |
| 21 Net income or loss from rental real estate activities | 21 |  |  |
| 22 Net income or loss from other rental activities | 22 |  |  |
| 23 Interest | 23 |  |  |
| 24 Dividends | 24 |  |  |
| 25 Royalties | 25 |  |  |
| 26 Net short-term capital gain or loss | 26 |  |  |
| 27 Net long-term capital gain or loss. Total for year. | 27 |  |  |
| 28 Unrecaptured Section 1250 gain | 28 |  |  |
| 29 Guaranteed payments to partner (U.S. Form 1065 only) | 29 |  |  |
| 30 Net Section 1231 gain or loss (other than casualty or theft).<br>Total for year. | 30 |  |  |
| 31 Other income and expense    See Attached<br>Member 1                      Specify | 31 | -6,124. | -4,375. |

Schedule K-1-P Front (R-12/20) ID: 2BN        ILIZ0412L 11/03/20

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this
information is REQUIRED. Failure to provide this information could result in a penalty.

Enter identification number from Line 7.

## Step 5: Figure your partner's or shareholder's share of Illinois additions and subtractions

K-1-P Recipient: Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | A Member's share from Form IL-1065 or IL-1120-ST | B Member's share apportioned or allocated to Illinois |
|---|---|---|---|
| **Additions** | | | |
| 32 Federally tax-exempt interest income | 32 | | |
| 33 Illinois replacement tax and surcharge deducted | 33 | | |
| 34 Illinois Special Depreciation addition | 34 | | |
| 35 Related-Party Expenses addition | 35 | | |
| 36 Distributive share of additions | 36 | | |
| 37 Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | |
| 38 a  Interest from U.S. Treasury obligations (business income) | 38a | | |
| b  Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 High Impact Business Dividend subtraction | 40 | | |
| 41 Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 Interest subtraction - River Edge Redevelopment Zone (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 Interest subtraction - High Impact Business within a Foreign Trade Zone (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 Illinois Special Depreciation subtraction | 44 | | |
| 45 Related-Party Expenses subtraction | 45 | | |
| 46 Distributive share of subtractions | 46 | | |
| 47 Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

## Step 6: Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | A Member's share from Illinois Schedule F (Form IL-1065 or IL-1120-ST) | B Member's share apportioned or allocated to Illinois |
|---|---|---|---|
| 48 Section 1245 and 1250 gain | 48 | | |
| 49 Section 1231 gain | 49 | | |
| 50 Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 Capital gain | 51 | | |

## Step 7: Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding and federal income subject to surcharge

| | | Credit Code | | Member's share from Illinois tax return | | | | Member's Share from Illinois tax return |
|---|---|---|---|---|---|---|---|---|
| 52 | **Illinois Income Tax Credits** | | | | | | | |
| a | Film Production Services | 5000 | 52a | | | 52u | Other credits | 52u |
| b | Enterprise Zone Investment | 5080 | 52b | | | v | Replacement Tax Investment Credits | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | | | | See instructions. | 52v |
| d | High Impact Business Construction Jobs | 5160 | 52d | | 53 | **Recapture** | | |
| e | Affordable Housing Donations | 5260 | 52e | | a | Enterprise Zone or River Edge Redevelopment Zone Investment Credit recapture | 53a | |
| f | EDGE | 5300 | 52f | | | | | |
| g | New Construction EDGE | 5320 | 52g | | b | Replacement Tax Investment Credit recapture | 53b | |
| h | Research and Development | 5340 | 52h | | | | | |
| i | Wages paid to Ex-Felons | 5380 | 52i | | c | Angel Investment Credit recapture | 53c | |
| j | Student-Assistance Contribution | 5420 | 52j | | 54 | Pass-through withholding | | |
| k | Angel Investment | 5460 | 52k | | | See instructions. | 54 | |
| l | New Markets Development | 5500 | 52l | | 55 | Federal income attributable to transactions subject to the Compassionate Use of Medical Cannabis Program Act surcharge. | | |
| m | River Edge Historic Preservation | 5540 | 52m | | | | | |
| n | River Edge Construction Jobs | 5560 | 52n | | | | | |
| o | Live Theater Production | 5580 | 52o | | | See instructions. | 55 | |
| p | Hospital | 5620 | 52p | | 56 | Federal income attributable to the sale or exchange of assets by a gaming licensee surcharge. | | |
| q | Invest in Kids | 5660 | 52q | | | | | |
| r | Data Center Construction Employment | 5820 | 52r | | | | | |
| s | Apprenticeship Education Expense | 0160 | 52s | | | | | |
| t | Historic Preservation | 1030 | 52t | | | See instructions. | 56 | |

ILIZ0412L  11/03/20

Schedule K-1-P Back (R-12/20) ID: 2BN

SEMRAD LAW FIRM LLC    47-2628456

Schedule K-1 P 2020                    **Supplemental Information**                                    Page    3

## Line 31
### Other Income and Expenses (Business)

|  | Member's<br>Share | N/R<br>Share |
|---|---|---|
| Charitable Contributions | $   -6,124. $ | -4,375. |
| Other deductions | 0. | 0. |
| Total | $   -6,124. $ | -4,375. |

Member 1:   ROBERT J SEMRAD    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

CPCL1401L  06/16/20

| Michigan Partner Summary | Partner's Share of Taxable Income | | 2020 |
|---|---|---|---|
| | For calendar year 2020 or tax year beginning | , 2020 and ending | |

| Partner's Identifying number ▶ | Partnership's Identifying number ▶ 47-2628456 |
|---|---|
| Partner No. | Partnership's name, address and ZIP code |
| Partner's name, address and ZIP code | |
| ROBERT J SEMRAD<br>388 N DEER PARK DRIVE<br>HIGHLAND PARK, IL 60035 | SEMRAD LAW FIRM LLC<br>20 S CLARK STREET, FLOOR 28<br>CHICAGO, IL 60603 |

| APPORTIONMENT | | Amount |
|---|---|---|
| 1. Michigan Sales | 1 | 94,499 |
| 2. Total Sales | 2 | 19,587,460 |
| 3. Apportionment | 3 | 0.4824% |

| FLOW-THROUGH INCOME | | Amount |
|---|---|---|
| 4. Tentative distributive share of taxable income | 4 | -5,000,263 |
| 5. Michigan Income Tax Withheld | 5 | |

ROBERT J SEMRAD

SEMRAD LAW FIRM LLC
20 S CLARK STREET, FLOOR 28
CHICAGO, IL 60603
800-440-7235

October 25, 2021

PATRICK J SEMRAD
177 Indian Tree Drive
HIGHLAND PARK, IL 60035

RE:
SEMRAD LAW FIRM LLC
47-2628456
Schedule K-1 from Partnership's 2020 Return of Income

Dear PATRICK J SEMRAD:

Enclosed is your 2020 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions,
Credits, Etc. from SEMRAD LAW FIRM LLC. This information reflects the amounts you need
to complete your income tax return. The amounts shown are your distributive share of
partnership tax items to be reported on your tax return, and may not correspond to actual
distributions you have received during the year. This information is included in the Partnership's
2020 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

SEMRAD LAW FIRM LLC

Enclosure(s)

651117

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2020**

For calendar year 2020, or tax year

☐ Final K-1   ☐ Amended K-1

OMB No. 1545-0123

beginning  /  / 2020  ending  /  /

**Partner's Share of Income, Deductions, Credits, etc.**
► See separate instructions.

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Part I   Information About the Partnership**

**A** Partnership's employer identification number

47-2628456

**B** Partnership's name, address, city, state, and ZIP code

SEMRAD LAW FIRM LLC
20 S CLARK STREET, FLOOR 28
CHICAGO, IL 60603

**C** IRS Center where partnership filed return ► e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PATRICK J SEMRAD
177 Indian Tree Drive
HIGHLAND PARK, IL 60035

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?   Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 10 % | 10 % |
| Loss | 10 % | 10 % |
| Capital | % | % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . | $ | $ |
| Qualified nonrecourse financing . . . . . . . . | $ | $ |
| Recourse . . . . . . . . | $ | $ |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L**   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . . . . . . . . . $ | -35,818. |
| Capital contributed during the year . . . . . $ | |
| Current year net income (loss) . . . . . . . . $ | -626,829. |
| Other increase (decrease) (attach explanation) . . . $ | |
| Withdrawals & distributions . . . . . . . . . . . $ ( | 68,381.) |
| Ending capital account . . . . . . . . . . . . . . $ | -731,028. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss) | -500,026. | **15** | Credits |
| **2** | Net rental real estate income (loss) | | | |
| **3** | Other net rental income (loss) | | **16** | Foreign transactions |
| **4a** | Guaranteed payments for services | | | |
| **4b** | Guaranteed payments for capital | | | |
| **4c** | Total guaranteed payments | | | |
| **5** | Interest income | | | |
| **6a** | Ordinary dividends | | | |
| **6b** | Qualified dividends | | | |
| **6c** | Dividend equivalents | | **17** | Alternative minimum tax (AMT) items |
| | | | A | -49. |
| **7** | Royalties | | | |
| **8** | Net short-term capital gain (loss) | | | |
| **9a** | Net long-term capital gain (loss) | | **18** | Tax-exempt income and nondeductible expenses |
| **9b** | Collectibles (28%) gain (loss) | | C | 20. |
| **9c** | Unrecaptured section 1250 gain | | | |
| **10** | Net section 1231 gain (loss) | | | |
| | | | **19** | Distributions |
| **11** | Other income (loss) | | A | 68,381. |
| **12** | Section 179 deduction | | **20** | Other information |
| | | | AG | 2,794,987. |
| **13** | Other deductions | | Z* | STMT |
| A | 681. | | | |
| K | 13,783. | | | |
| W* | 112,319. | | | |
| **14** | Self-employment earnings (loss) | | | |

**21** ☐ More than one activity for at-risk purposes*
**22** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.**      www.irs.gov/Form1065      **Schedule K-1 (Form 1065) 2020**

PTPA0312L   07/08/20

SEMRAD LAW FIRM LLC 47-2628456

**Box 13**
**Other Deductions**

**\* Descriptive Information**

W   Other deductions............................................................................ $     112,319.

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: SEMRAD LAW FIRM LLC | | | | Partnership's EIN: 47-2628456 |
|---|---|---|---|---|
| Partner's name:    PATRICK J SEMRAD | | | | Partner's identifying number: |

| | | | | |
|---|---|---|---|---|
| | SEMRAD LAW FIRM LLC | | | |
| | ☐ PTP | ☐ PTP | | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | | ☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| Ordinary business income (loss) | -500,026. | | | |
| Rental income (loss) | | | | |
| Royalty income (loss) | | | | |
| Section 1231 gain (loss) | | | | |
| Other income (loss) | | | | |
| Section 179 deduction | | | | |
| Other deductions | | | | |
| W-2 wages | 1,098,040. | | | |
| UBIA of qualified property | 94,927. | | | |
| **Section 199A dividends** | | | | |

| | | | | |
|---|---|---|---|---|
| | ☐ PTP | ☐ PTP | | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | | ☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| Ordinary business income (loss) | | | | |
| Rental income (loss) | | | | |
| Royalty income (loss) | | | | |
| Section 1231 gain (loss) | | | | |
| Other income (loss) | | | | |
| Section 179 deduction | | | | |
| Other deductions | | | | |
| W-2 wages | | | | |
| UBIA of qualified property | | | | |

Partner 2

| 2020 | GEORGIA PARTNER SUMMARY |
|---|---|

SEMRAD LAW FIRM LLC                                                     47-2628456

| PARTNER NAME AND ADDRESS | I.D. # | PROFIT SHARING PERCENTAGE |
|---|---|---|
| PATRICK J SEMRAD<br>177 Indian Tree Drive<br>HIGHLAND PARK, IL 60035 |  | 10% |

**All Partners:**

| | | |
|---|---|---|
| 1 Distributive Share of Total Federal Income (Schedule 7, Line 8) | **1** | -500,026. |
| 2 Add: Distributive Share of Georgia Additions To Federal Income (Schedule 7, Line 9) .... SEE PAGE 2 | **2** | 703. |
| 3 Less: Distributive Share of Georgia Subtractions From Federal Income (Schedule 7, Line 11). SEE P. 2 | **3** | 309. |
| 4 Georgia Passthrough Credits (Schedule 8, Line 11) | **4** | |
| 5 Partner's Share of Total Income For Georgia Purposes (Schedule 2, Line 1) | **5** | -499,632. |

**Non-resident Partners Only: ***

| | | |
|---|---|---|
| 6 Less: Non-resident partner's distributive share of net income allocated everywhere (Schedule 2, Line 2) | **6** | |
| 7 Non-resident partner's share of business income subject to apportionment (Schedule 2, Line 3) | **7** | -499,632. |
| 8 Georgia Apportionment Ratio (.xxxxxx) (Schedule 2, Line 4) | **8** 0.389674 | |
| 9 Non-resident partner's share of net business income apportioned to Georgia (Schedule 2, Line 5) | **9** | -194,694. |
| 10 Add: Non-resident partner's distributive share of net income allocated to Georgia (Schedule 2, Line 6) | **10** | |
| 11 Non-resident partner's share of total Georgia net income (Schedule 2, Line 7) | **11** | -194,694. |
| 12 Withholding on distributions to nonresident members | **12** | |

* A non-resident partner is required to report only his share of the GA apportioned and allocated income.
Member 2

GAPL0201L 07/09/20

| 2020 | Partner Supplemental Info. | Page 2 |
|------|---------------------------|--------|

**PATRICK J SEMRAD**

**Line 2**
**Additions to Federal Income**

```
Federal Depreciation................................................................  $        703.
                                                             Total  $        703.
```

**Line 3**
**Subtractions from Federal Income**

```
Georgia Depreciation...............................................................  $        309.
                                                             Total  $        309.
```



**Illinois Department of Revenue**
# Schedule K-1-P
**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**
To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.
Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.



Year ending

__12__  __2020__
Month    Year

IL Attachment No. 12

## Step 1 : Identify your partnership or S corporation

**1** Check your business type  [X] partnership  [ ] S corporation  **3** __47-2628456__
Enter your federal employer identification number (FEIN).

**2** __SEMRAD LAW FIRM LLC__
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

**4** Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."  __0.714375__

## Step 2 : Identify your partner or shareholder

**5** __PATRICK J SEMRAD__
Name

**6** __177 Indian Tree Drive__
Mailing address

__HIGHLAND PARK, IL 60035__
City                    State        ZIP

**7** ▮▮▮▮▮▮▮▮
Social Security number or FEIN

**8** __10__
Share (%)

**9a** Check the appropriate box. See instructions.
[X] individual     [ ] corporation     [ ] trust
[ ] partnership    [ ] S corporation   [ ] estate

**9b** To be completed by the recipient on Line 5 only.
I am a:  [ ] grantor trust   [ ] disregarded entity
and the amounts on this schedule will be reported by:
Name: _____
SSN or FEIN: _____

## Step 3 : Figure your partner's or shareholder's share of your nonbusiness income or loss

| | | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| **10** Interest | 10 | | |
| **11** Dividends | 11 | | 0. |
| **12** Rental income | 12 | | 0. |
| **13** Patent royalties | 13 | | |
| **14** Copyright royalties | 14 | | |
| **15** Other royalty income | 15 | | |
| **16** Capital gain or loss from real property | 16 | | |
| **17** Capital gain or loss from tangible personal property | 17 | | |
| **18** Capital gain or loss from intangible personal property | 18 | | 0. |
| **19** Other income and expense _____ Specify | 19 | | |

## Step 4 : Figure your partner's or shareholder's share of your business income or loss

| | | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| **20** Ordinary income or loss from trade or business activity | 20 | −500,026. | −357,206. |
| **21** Net income or loss from rental real estate activities | 21 | | |
| **22** Net income or loss from other rental activities | 22 | | |
| **23** Interest | 23 | | |
| **24** Dividends | 24 | | |
| **25** Royalties | 25 | | |
| **26** Net short-term capital gain or loss | 26 | | |
| **27** Net long-term capital gain or loss. Total for year. | 27 | | |
| **28** Unrecaptured Section 1250 gain | 28 | | |
| **29** Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| **30** Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | | |
| **31** Other income and expense   See Attached<br>Member 2                          Specify | 31 | −113,000. | −80,724. |

Schedule K-1-P Front (R-12/20) ID: 2BN          ILIZ0412L 11/03/20

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

Enter identification number from Line 7.

## Step 5: Figure your partner's or shareholder's share of Illinois additions and subtractions

K-1-P Recipient: Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | A Member's share from Form IL-1065 or IL-1120-ST | B Member's share apportioned or allocated to Illinois |
|---|---|---|---|
| **Additions** | | | |
| 32 Federally tax-exempt interest income | 32 | | |
| 33 Illinois replacement tax and surcharge deducted | 33 | | |
| 34 Illinois Special Depreciation addition | 34 | | |
| 35 Related-Party Expenses addition | 35 | | |
| 36 Distributive share of additions | 36 | | |
| 37 Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | |
| 38 a Interest from U.S. Treasury obligations (business income) | 38a | | |
| b Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 High Impact Business Dividend subtraction | 40 | | |
| 41 Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 Interest subtraction - River Edge Redevelopment Zone (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 Interest subtraction - High Impact Business within a Foreign Trade Zone (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 Illinois Special Depreciation subtraction | 44 | | |
| 45 Related-Party Expenses subtraction | 45 | | |
| 46 Distributive share of subtractions | 46 | | |
| 47 Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

## Step 6: Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | A Member's share from Illinois Schedule F (Form IL-1065 or IL-1120-ST) | B Member's share apportioned or allocated to Illinois |
|---|---|---|---|
| 48 Section 1245 and 1250 gain | 48 | | |
| 49 Section 1231 gain | 49 | | |
| 50 Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 Capital gain | 51 | | |

## Step 7: Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding and federal income subject to surcharge

| 52 Illinois Income Tax Credits | Credit Code | Member's share from Illinois tax return | | | | Member's Share from Illinois tax return |
|---|---|---|---|---|---|---|
| a Film Production Services | 5000 | 52a | | 52u Other credits | 52u | |
| b Enterprise Zone Investment | 5080 | 52b | | v Replacement Tax Investment Credits See instructions. | 52v | |
| c Enterprise Zone Construction Jobs | 5120 | 52c | | | | |
| d High Impact Business Construction Jobs | 5160 | 52d | 53 | **Recapture** | | |
| e Affordable Housing Donations | 5260 | 52e | a | Enterprise Zone or River Edge Redevelopment Zone Investment Credit recapture | 53a | |
| f EDGE | 5300 | 52f | | | | |
| g New Construction EDGE | 5320 | 52g | b | Replacement Tax Investment Credit recapture | 53b | |
| h Research and Development | 5340 | 52h | | | | |
| i Wages paid to Ex-Felons | 5380 | 52i | c | Angel Investment Credit recapture | 53c | |
| j Student-Assistance Contribution | 5420 | 52j | 54 | Pass-through withholding See instructions. | 54 | |
| k Angel Investment | 5460 | 52k | | | | |
| l New Markets Development | 5500 | 52l | 55 | Federal income attributable to transactions subject to the Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 55 | |
| m River Edge Historic Preservation | 5540 | 52m | | | | |
| n River Edge Construction Jobs | 5560 | 52n | | | | |
| o Live Theater Production | 5580 | 52o | | | | |
| p Hospital | 5620 | 52p | | | | |
| q Invest in Kids | 5660 | 52q | 56 | Federal income attributable to the sale or exchange of assets by a gaming licensee surcharge. See instructions. | 56 | |
| r Data Center Construction Employment | 5820 | 52r | | | | |
| s Apprenticeship Education Expense | 0160 | 52s | | | | |
| t Historic Preservation | 1030 | 52t | | | | |

ILIZ0412L  11/03/20

Schedule K-1-P Back (R-12/20) ID: 2BN

SEMRAD LAW FIRM LLC     47-2628456

**Line 31**
**Other Income and Expenses (Business)**

|  | Member's Share | N/R Share |
|---|---|---|
| Charitable Contributions | $      -681. | $      -486. |
| Other deductions | -112,319. | -80,238. |
| Total | $   -113,000. | $   -80,724. |

Member 2:   PATRICK J SEMRAD

CPCL1401L  06/16/20

| **Michigan Partner Summary** | **Partner's Share of Taxable Income** | **2020** |
|---|---|---|
| | For calendar year 2020 or tax year beginning _____ , 2020 and ending _____ | |

| **Partner's Identifying number ▶** | **Partnership's Identifying number ▶** 47-2628456 |
|---|---|
| Partner No. | Partnership's name, address and ZIP code |
| Partner's name, address and ZIP code | |
| PATRICK J SEMRAD | SEMRAD LAW FIRM LLC |
| 177 Indian Tree Drive | 20 S CLARK STREET, FLOOR 28 |
| HIGHLAND PARK, IL 60035 | CHICAGO, IL 60603 |

| **APPORTIONMENT** | | **Amount** |
|---|---|---|
| 1. Michigan Sales | 1 | 94,499 |
| 2. Total Sales | 2 | 19,587,460 |
| 3. Apportionment | 3 | 0.4824% |

| **FLOW-THROUGH INCOME** | No distributive income | **Amount** |
|---|---|---|
| 4. Tentative distributive share of taxable income | 4 | |
| 5. Michigan Income Tax Withheld | 5 | |

PATRICK J SEMRAD

▼ DETACH HERE ▼

1030

Form **4868**

Department of the Treasury
Internal Revenue Service   (99) | For calendar year 2020, or other tax year beginning , 2020, ending , .

**Application for Automatic Extension of Time
To File U.S. Individual Income Tax Return**

FDIA4601L  10/14/20

**2020**

| Part I | Identification |
|---|---|

**1**

ROBERT J SEMRAD
Anthony J Madonia & Assoc.,LTD
2700 S. River Road, Suite 115
Des Plaines, IL 60018

**2**                            **3**

| Part II | Individual Income Tax |
|---|---|

**4**  Estimate of total tax liability for 2020 . . $        10,783.

**5**  Total 2020 payments . . . . . . . . . . . . . . . . .        495,199.

**6**  **Balance due.** Subtract line 5 from line 4.
See instructions. . . . . . . . . . . . . . . . . . . . . . .        0.

**7**  Amount you're paying
(see instructions). . . . . . . . . . . . . . . . . . ►        0.

**8**  Check here if you're "out of the country" and a U.S.
citizen or resident. See instructions. . . . . . . . . . . . . . . . . ► ☐

**9**  Check here if you file Form 1040-NR and didn't receive
wages as an employee subject to U.S. income tax
withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

360728115 AL SEMR 30 0 202012 670

| Form **1040** | Department of the Treasury — Internal Revenue Service (99) **U.S. Individual Income Tax Return** | **2020** | OMB No. 1545-0074 | IRS Use Only — Do not write or staple in this space. |
|---|---|---|---|---|

**Filing Status**
Check only one box.

[ ] Single  [ ] Married filing jointly  [ ] Married filing separately (MFS)  [X] Head of household (HOH)  [ ] Qualifying widow(er) (QW)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent ►

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| ROBERT J | SEMRAD | ▮▮▮▮▮ |

| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
|---|---|---|

| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | **Presidential Election Campaign** |
|---|---|---|
| 388 N DEER PARK DRIVE | | Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. |

City, town, or post office. If you have a foreign address, also complete spaces below.    State    ZIP code
HIGHLAND PARK, IL 60035

| Foreign country name | Foreign province/state/county | Foreign postal code | [ ] You  [ ] Spouse |
|---|---|---|---|

At any time during 2020, did you receive, sell, send, exchange, or otherwise acquire any financial interest in any virtual currency?   [ ] Yes  [X] No

**Standard Deduction**    Someone can claim:  [ ] You as a dependent  [ ] Your spouse as a dependent
[ ] Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**   You:  [ ] Were born before January 2, 1956  [ ] Are blind   **Spouse:**  [ ] Was born before January 2, 1956  [ ] Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here ►

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see instructions): |
|---|---|---|---|
| | | | Child tax credit | Credit for other dependents |
| LUCAS SEMRAD | ▮▮▮▮▮ | Son | | [X] |
| ZOE SEMRAD SEMRAD | ▮▮▮▮▮ | Daughter | | [X] |
| ERICA SEMRAD | ▮▮▮▮▮ | Daughter | | [X] |
| MASON SEMRAD | ▮▮▮▮▮ | Daughter | [X] | |

| | | | |
|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | **1** | 1,384,329. |
| 2a | Tax-exempt interest.......... **2a** | | |
| | **b** Taxable interest.............. **2b** | | |
| 3a | Qualified dividends.......... **3a** | | |
| | **b** Ordinary dividends........... **3b** | | |
| 4a | IRA distributions............. **4a** | | |
| | **b** Taxable amount.............. **4b** | | |
| 5a | Pensions and annuities...... **5a** | | |
| | **b** Taxable amount.............. **5b** | | |
| 6a | Social security benefits.......... **6a** | | |
| | **b** Taxable amount.............. **6b** | | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here .......... ► [ ] | **7** | |
| 8 | Other income from Schedule 1, line 9.......................... | **8** | -4,289,462. |
| 9 | Add lines 1, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** .......... ► | **9** | -2,905,133. |
| 10 | Adjustments to income: | | |
| | **a** From Schedule 1, line 22.................... **10a** | | |
| | **b** Charitable contributions if you take the standard deduction. See instructions ... **10b** | | |
| | **c** Add lines 10a and 10b. These are your **total adjustments to income**.......... ► | **10c** | |
| 11 | Subtract line 10c from line 9. This is your **adjusted gross income** .......... ► | **11** | -2,905,133. |
| 12 | **Standard deduction or itemized deductions** (from Schedule A) ..................... | **12** | 18,650. |
| 13 | Qualified business income deduction. Attach Form 8995 or Form 8995-A.............. | **13** | |
| 14 | Add lines 12 and 13 ................................ | **14** | 18,650. |
| 15 | **Taxable income.** Subtract line 14 from line 11. If zero or less, enter -0-............... | **15** | 0. |

Standard Deduction for —
• Single or Married filing separately, $12,400
• Married filing jointly or Qualifying widow(er), $24,800
• Head of household, $18,650
• If you checked any box under *Standard Deduction*, see instructions.

**BAA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**    Form **1040** (2020)

FDIA0112L   08/24/20

Form 1040 (2020)    ROBERT J SEMRAD    Page **2**

| | | | | | |
|---|---|---|---|---|---|
| **16** | **Tax** (see instructions). Check if any from Form(s): **1** ☐ 8814 | | | | |
| | **2** ☐ 4972 **3** ☐ _____ | | | **16** | 0. |
| **17** | Amount from Schedule 2, line 3 | | | **17** | |
| **18** | Add lines 16 and 17 | | | **18** | 0. |
| **19** | Child tax credit or credit for other dependents | | | **19** | |
| **20** | Amount from Schedule 3, line 7 | | | **20** | |
| **21** | Add lines 19 and 20 | | | **21** | 0. |
| **22** | Subtract line 21 from line 18. If zero or less, enter -0- | | | **22** | 0. |
| **23** | Other taxes, including self-employment tax, from Schedule 2, line 10 | | | **23** | 10,783. |
| **24** | Add lines 22 and 23. This is your **total tax** ▶ | | | **24** | 10,783. |
| **25** | Federal income tax withheld from : | | | | |
| | **a** Form(s) W-2 | **25a** | 484,416. | | |
| | **b** Form(s) 1099 | **25b** | | | |
| | **c** Other forms (see instructions) | **25c** | 10,783. | | |
| | **d** Add lines 25a through 25c | | | **25d** | 495,199. |
| **26** | 2020 estimated tax payments and amount applied from 2019 return | | | **26** | |
| **27** | Earned income credit (EIC) | **27** | | | |
| **28** | Additional child tax credit. Attach Schedule 8812 | **28** | | | |
| **29** | American opportunity credit from Form 8863, line 8 | **29** | | | |
| **30** | Recovery rebate credit. See instructions | **30** | | | |
| **31** | Amount from Schedule 3, line 13 | **31** | | | |
| **32** | Add lines 27 through 31. These are your **total other payments and refundable credits** ▶ | | | **32** | |
| **33** | Add lines 25d, 26, and 32. These are your **total payments** ▶ | | | **33** | 495,199. |

• If you have a qualifying child, attach Sch. EIC.
• If you have nontaxable combat pay, see instructions.

| | | | | |
|---|---|---|---|---|
| **Refund** | **34** | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | **34** | 484,416. |
| | **35a** | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | **35a** | 484,416. |
| Direct deposit? See instructions. | ▶ **b** Routing number........ XXXXXXXXX ▶ **c** Type: ☐ Checking ☐ Savings | | | |
| | ▶ **d** Account number........ XXXXXXXXXXXXXXXXXXXX | | | |
| | **36** | Amount of line 34 you want **applied to your 2021 estimated tax** ........ ▶ | **36** | |
| **Amount You Owe** For details on how to pay, see instructions. | **37** | Subtract line 33 from line 24. This is the **amount you owe now** ........................ ▶ | **37** | |
| | | **Note:** Schedule H and Schedule SE filers, line 37 may not represent all of the taxes you owe for 2020. See Schedule 3, line 12e, and its instructions for details. | | |
| | **38** | Estimated tax penalty (see instructions) ................. ▶ | **38** | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS ?
See instructions...................................................... ▶ ☒ **Yes.** Complete below.    ☐ **No**

Designee's name ▶ Anthony J Madonia    Phone no. ▶ (312) 578-9300    Personal identification number (PIN) ▶ 60606

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation ATTORNEY | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) ▶ |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.)▶ |

Phone no. (312) 913-0625    Email address

**Paid Preparer Use Only**

| Preparer's name Anthony J Madonia | Preparer's signature Anthony J Madonia | Date 10/25/21 | PTIN P01462362 | Check if: ☐ Self-employed |
|---|---|---|---|---|
| Firm's name ▶ Anthony J Madonia & Assoc.,LTD | | | Phone no. (312) 578-9300 | |
| Firm's address ▶ 2700 S. River Road, Suite 115 Des Plaines, IL 60018 | | | Firm's EIN ▶ 36-4045513 | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.    Form **1040** (2020)

**SCHEDULE 1**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

▶ Attach to Form 1040, 1040-SR, or 1040-NR.
▶ Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2020**

Attachment
Sequence No.   **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

ROBERT  J  SEMRAD

Your social security number

| Part I | Additional Income | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | 1 | |
| 2a | Alimony received | 2a | |
| b | Date of original divorce or separation agreement (see instructions)  ▶ | | |
| 3 | Business income or (loss). Attach Schedule C | 3 | |
| 4 | Other gains or (losses). Attach Form 4797 | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 5 | −4,289,462. |
| 6 | Farm income or (loss). Attach Schedule F | 6 | |
| 7 | Unemployment compensation | 7 | |
| 8 | Other income. List type and amount  ▶ | 8 | |
| 9 | Combine lines 1 through 8. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | 9 | −4,289,462. |

| Part II | Adjustments to Income | | |
|---|---|---|---|
| 10 | Educator expenses | 10 | |
| 11 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 11 | |
| 12 | Health savings account deduction. Attach Form 8889 | 12 | |
| 13 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 13 | |
| 14 | Deductible part of self-employment tax. Attach Schedule SE | 14 | |
| 15 | Self-employed SEP, SIMPLE, and qualified plans | 15 | |
| 16 | Self-employed health insurance deduction | 16 | |
| 17 | Penalty on early withdrawal of savings | 17 | |
| 18a | Alimony paid | 18a | |
| b | Recipient's SSN ▶ | | |
| c | Date of original divorce or separation agreement (see instructions) ▶ | | |
| 19 | IRA deduction | 19 | |
| 20 | Student loan interest deduction | 20 | |
| 21 | Tuition and fees deduction. Attach Form 8917 | 21 | |
| 22 | Add lines 10 through 21. These are your **adjustments to income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10a | 22 | 0. |

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 1 (Form 1040) 2020

**SCHEDULE 2**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Additional Taxes**

▶ Attach to Form 1040, 1040-SR, or 1040-NR.
▶ Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2020**

Attachment
Sequence No.  **02**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

ROBERT J SEMRAD

Your social security number

| Part I | Tax | | |
|---|---|---|---|
| 1 | Alternative minimum tax. Attach Form 6251 | 1 | 0. |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962 | 2 | |
| 3 | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 | 3 | 0. |

| Part II | Other Taxes | | |
|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE | 4 | |
| 5 | Unreported social security and Medicare tax from Form:  **a** ☐ 4137  **b** ☐ 8919 | 5 | |
| 6 | Additional tax on IRAs, other qualified retirement plans, and other tax-favored accounts. Attach Form 5329 if required | 6 | |
| 7a | Household employment taxes. Attach Schedule H | 7a | |
| b | Repayment of first-time homebuyer credit from Form 5405. Attach Form 5405 if required | 7b | |
| 8 | Taxes from:  **a** ☒ Form 8959  **b** ☐ Form 8960  **c** ☐ Instructions; enter code(s) _____ | 8 | 10,783. |
| 9 | Section 965 net tax liability installment from Form 965-A .................. | 9 | |
| 10 | Add lines 4 through 8. These are your **total other taxes.** Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b | 10 | 10,783. |

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 2 (Form 1040) 2020

FDIA0104L  08/26/20

Schedule E (Form 1040) 2020 | Attachment Sequence No. **13** | | Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on Page 1.

ROBERT J SEMRAD

**Your social security number**

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

| **Part II** | **Income or Loss From Partnerships and S Corporations** |
| --- | --- |

**Note:** If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column (e) on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column (f) on line 28 and attach **Form 6198**. See instructions.

**27** Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes** ☒ **No**

| **28** | **(a)** Name | **(b)** Enter **P** for partnership; **S** for S corporation | **(c)** Check if foreign partnership | **(d)** Employer identification number | **(e)** Check if basis computation is required | **(f)** Check if any amount is not at risk |
| --- | --- | --- | --- | --- | --- | --- |
| **A** | SEMRAD LAW FIRM LLC | P | | 47-2628456 | | |
| **B** | SEMRAD PROPERTIES, LLC | P | | 84-3189412 | | |
| **C** | STRATUS INTELLIGENCE LLC | P | | 47-2275130 | | |
| **D** | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
| --- | --- | --- | --- | --- | --- |
| | **(g)** Passive loss allowed (attach **Form 8582** if required) | **(h)** Passive income from **Schedule K-1** | **(i)** Nonpassive loss allowed (see Schedule K-1) | **(j)** Section 179 expense deduction from **Form 4562** | **(k)** Nonpassive income from **Schedule K-1** |
| **A** | | | 4,500,237. | | |
| **B** | | 86,166. | | | |
| **C** | | | | | 124,609. |
| **D** | | | | | |
| **29 a** Totals . . . . . . . . . . . . . | | 86,166. | | | 124,609. |
| **b** Totals . . . . . . . . . . . . . | | | 4,500,237. | | |

**30** Add columns (h) and (k) of line 29a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **30** 210,775.

**31** Add columns (g), (i), and (j) of line 29b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **31** -4,500,237.

**32** **Total partnership and S corporation income or (loss).** Combine lines 30 and 31 . . . . . . . . . . . . . . . . . . . . . . . **32** -4,289,462.

| **Part III** | **Income or Loss From Estates and Trusts** | | |
| --- | --- | --- | --- |
| **33** | **(a)** Name | | **(b)** Employer ID no. |
| **A** | | | |
| **B** | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
| --- | --- | --- | --- | --- |
| | **(c)** Passive deduction or loss allowed (attach **Form 8582** if required) | **(d)** Passive income from **Schedule K-1** | **(e)** Deduction or loss from **Schedule K-1** | **(f)** Other income from **Schedule K-1** |
| **A** | | | | |
| **B** | | | | |
| **34 a** Totals . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** Totals . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

**35** Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **35**

**36** Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **36**

**37** **Total estate and trust income or (loss).** Combine lines 35 and 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **37**

| **Part IV** | **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder** | | | |
| --- | --- | --- | --- | --- |
| **38** | **(a)** Name | **(b)** Employer identification number | **(c)** Excess inclusion from Schedules Q, line 2c (see instructions) | **(d)** Taxable income (net loss) from Schedules Q, line 1b | **(e)** Income from Schedules Q, line 3b |
| | | | | | |

**39** Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . . . . . . . . . . **39**

| **Part V** | **Summary** |
| --- | --- |

**40** Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below . . . . . . . . . . . . . . . . . . . . . . . **40**

**41** **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► **41** -4,289,462.

**42** **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120-S), box 17, code AD; and Schedule K-1 (Form 1041), box 14, code F. See instructions . . . . . . . . . . . . . . . . . **42**

**43** **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040, Form 1040-SR, or Form 1040-NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43**

**BAA** | FDIZ2302L  08/20/20 | Schedule E (Form 1040) 2020

Form **8995**

Department of the Treasury
Internal Revenue Service

**Qualified Business Income Deduction**
**Simplified Computation**

► **Attach to your tax return.**
► **Go to www.irs.gov/Form8995 for instructions and the latest information.**

OMB No. 1545-2294

**2020**

Attachment
Sequence No. **55**

Name(s) shown on return
ROBERT J SEMRAD

Your taxpayer identification number
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

**Note.** *You can claim the qualified business income deduction **only** if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*
*Use this form if your taxable income, before your qualified business income deduction, is at or below $163,300 ($326,600 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | SEMRAD LAW FIRM LLC | 47-2628456 | -4,500,237. |
| ii | SEMRAD PROPERTIES, LLC | 84-3189412 | 86,166. |
| iii | STRATUS INTELLIGENCE LLC | 47-2275130 | 124,609. |
| iv | | | |
| v | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | **2** | -4,289,462. | | |
| 3 | Qualified business net (loss) carryforward from the prior year | **3** | 0. | | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | **4** | 0. | | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | | **5** | 0. |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | **6** | 0. | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | **7** | 0. | | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | **8** | 0. | | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | | **9** | 0. |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | | | **10** | 0. |
| 11 | Taxable income before qualified business income deduction | **11** | 0. | | |
| 12 | Net capital gain (see instructions) | **12** | 0. | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | **13** | 0. | | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | | **14** | 0. |
| 15 | Qualified business income deduction. Enter the lesser of line 10 or line 14. Also enter this amount on the applicable line of your return | | ► | **15** | 0. |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | | | **16** | -4,289,462. |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | | | **17** | 0. |

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

Form **8995** (2020)

FDIA9922L  01/14/21

| Form **8867** | **Paid Preparer's Due Diligence Checklist**<br>Earned Income Credit (EIC), American Opportunity Tax Credit (AOTC),<br>Child Tax Credit (CTC) (including the Additional Child Tax Credit (ACTC) and<br>Credit for Other Dependents (ODC)), and Head of Household (HOH) Filing Status | OMB No. 1545-0074 **2020** |

▶ To be completed by preparer and filed with Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS.
▶ Go to *www.irs.gov/Form8867* for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

Attachment Sequence No. **70**

| Taxpayer name(s) shown on return | Taxpayer identification number |
| --- | --- |
| ROBERT J SEMRAD | ▉ |

Enter preparer's name and PTIN

Anthony J Madonia P01462362

| Part I | Due Diligence Requirements |
| --- | --- |

Please check the appropriate box for the credit(s) and/or HOH filing status claimed on the return and complete the related Parts I–V for the benefit(s) claimed (check all that apply).   ☐ EIC   ☐ CTC/ACTC/ODC   ☐ AOTC   ☒ HOH

| | | Yes | No | N/A |
| --- | --- | :-: | :-: | :-: |
| 1 | Did you complete the return based on information for tax year 2020 provided by the taxpayer or reasonably obtained by you? | ☒ | ☐ | |
| 2 | If credits are claimed on the return, did you complete the applicable EIC and/or CTC/ACTC/ODC worksheets found in the Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS  instructions, and/or the AOTC worksheet found in the Form 8863 instructions, or your own worksheet(s) that provides the same information, and all related forms and schedules for each credit claimed? | ☐ | ☐ | ☒ |
| 3 | Did you satisfy the knowledge requirement? To meet the knowledge requirement, you must do both of the following. | | | |
| | • Interview the taxpayer, ask questions, and contemporaneously document the taxpayer's responses to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status. | | | |
| | • Review information to determine that the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of any credit(s). | ☒ | ☐ | |
| 4 | Did any information provided by the taxpayer or a third party for use in preparing the return, or information reasonably known to you, appear to be incorrect, incomplete, or inconsistent? (If **"Yes,"** answer questions 4a and 4b. If **"No,"** go to question 5.) | ☐ | ☒ | |
| a | Did you make reasonable inquiries to determine the correct, complete, and consistent information? | ☐ | ☐ | |
| b | Did you contemporaneously document your inquiries? (Documentation should include the questions you asked, whom you asked, when you asked, the information that was provided, and the impact the information had on your preparation of the return.) | ☐ | ☐ | |
| 5 | Did you satisfy the record retention requirement? To meet the record retention requirement, you must keep a copy of your documentation referenced in 4b, a copy of this Form 8867, a copy of any applicable worksheet(s), a record of how, when,  and from whom the information used to prepare Form 8867 and any applicable worksheet(s) was obtained, and a copy of any document(s) provided by the taxpayer that you relied on to determine eligibility for the credit(s) and/or HOH filing status or to figure the amount(s) of the credit(s). | ☒ | ☐ | |
| | List those documents provided by the taxpayer, if any, that you relied on: | | | |
| 6 | Did you ask the taxpayer whether he/she could provide documentation to substantiate eligibility for the credit(s) and/or HOH filing status and the amount(s) of any credit(s) claimed on the return if his/her return is selected for audit? | ☒ | ☐ | |
| 7 | Did you ask the taxpayer if any of these credits were disallowed or reduced in a previous year? | ☐ | ☐ | ☒ |
| | **(If credits were disallowed or reduced, go to question 7a; if not, go to question 8.)** | | | |
| a | Did you complete the required recertification Form 8862? | ☐ | ☐ | ☒ |
| 8 | If the taxpayer is reporting self-employment income, did you ask questions to prepare a complete and correct Schedule C (Form 1040)? | ☐ | ☐ | ☒ |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**                                                   Form **8867** (2020)

Form 8867 (2020)       ROBERT J SEMRAD       ▮▮▮▮▮▮▮▮▮       Page **2**

| **Part II** | **Due Diligence Questions for Returns Claiming EIC**  (If the return does not claim EIC, go to Part III.) | Yes | No | N/A |
|---|---|---|---|---|
| **9a** | Have you determined that the taxpayer is eligible to claim the EIC for the number of qualifying children claimed, or is eligible to claim the EIC without a qualifying child? **(If the taxpayer is claiming the EIC and does not have a qualifying child, go to question 10.)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | |
| **b** | Did you ask the taxpayer if the child lived with the taxpayer for over half of the year, even if the taxpayer has supported the child the entire year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | |
| **c** | Did you explain to the taxpayer the rules about claiming the EIC when a child is the qualifying child of more than one person (tiebreaker rules)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | ☐ |

| **Part III** | **Due Diligence Questions for Returns Claiming CTC/ACTC/ODC**  (If the return does not claim CTC, ACTC, or ODC, go to Part IV.) | Yes | No | N/A |
|---|---|---|---|---|
| **10** | Have you determined that each qualifying person for the CTC/ACTC/ODC is the taxpayer's dependent who is a citizen, national, or resident of the United States? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | |
| **11** | Did you explain to the taxpayer that he/she may not claim the CTC/ACTC if the taxpayer has not lived with the child for over half of the year, even if the taxpayer has supported the child, unless the child's custodial parent has released a claim to exemption for the child? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | ☐ |
| **12** | Did you explain to the taxpayer the rules about claiming the CTC/ACTC/ODC for a child of divorced or separated parents (or parents who live apart), including any requirement to attach a Form 8332 or similar statement to the return? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ | ☐ |

| **Part IV** | **Due Diligence Questions for Returns Claiming AOTC**  (If the return does not claim AOTC, go to Part V.) | Yes | No |
|---|---|---|---|
| **13** | Did the taxpayer provide substantiation for the credit, such as a Form 1098-T and/or receipts for the qualified tuition and related expenses for the claimed AOTC? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ | ☐ |

| **Part V** | **Due Diligence Questions for Claiming HOH**  (If the return does not claim HOH filing status, go to Part VI.) | Yes | No |
|---|---|---|---|
| **14** | Have you determined that the taxpayer was unmarried or considered unmarried on the last day of the tax year and provided more than half of the cost of keeping up a home for the year for a qualifying person? . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ |

| **Part VI** | **Eligibility Certification** |
|---|---|

▶ **You will have complied with all due diligence requirements for claiming the applicable credit(s)  and/or HOH filing status on the return of the taxpayer identified above if you:**

   A. Interview the taxpayer, ask adequate questions, contemporaneously document the taxpayer's responses on the return or in your notes, review adequate information to determine if the taxpayer is eligible to claim the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s);

   B. Complete this Form 8867 truthfully and accurately and complete the actions described in this checklist for any applicable credit(s) claimed and HOH filing status, if claimed;

   C. Submit Form 8867 in the manner required; **and**

   D. Keep all five of the following records for 3 years from the latest of the dates specified in the Form 8867 instructions under *Document Retention.*

     1. A copy of this Form 8867.

     2. The applicable worksheet(s) or your own worksheet(s) for any credit(s) claimed.

     3. Copies of any documents provided by the taxpayer on which you relied to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

     4. A record of how, when, and from whom the information used to prepare this form and the applicable worksheet(s) was obtained.

     5. A record of any additional information you relied upon, including questions you asked and the taxpayer's responses, to determine the taxpayer's eligibility for the credit(s) and/or HOH filing status and to figure the amount(s) of the credit(s).

▶ **If you have not complied with all due diligence requirements, you may have to pay a $540 penalty for each failure to comply related to a claim of an applicable credit or HOH filing status.**

| | | Yes | No |
|---|---|---|---|
| **15** | Do you certify that all of the answers on this Form 8867 are, to the best of your knowledge, true, correct, and complete? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☒ | ☐ |

Form **8867** (2020)

| Form **8959** | **Additional Medicare Tax** | OMB No. 1545-0074 |
|---|---|---|
| | ► If any line does not apply to you, leave it blank. See separate instructions. | **2020** |
| Department of the Treasury<br>Internal Revenue Service | ► Attach to Form 1040, 1040-SR, 1040-NR, 1040-PR, or 1040-SS.<br>► Go to *www.irs.gov/Form8959* for instructions and the latest information. | Attachment<br>Sequence No. **71** |

Name(s) shown on return: ROBERT J SEMRAD

Your social security number: ▮▮▮▮▮

### Part I — Additional Medicare Tax on Medicare Wages

| | | | | | |
|---|---|---|---|---|---|
| 1 | Medicare wages and tips from Form W-2, box 5. If you have more than one Form W-2, enter the total of the amounts from box 5... | **1** | 1,398,091. | | |
| 2 | Unreported tips from Form 4137, line 6................................. | **2** | | | |
| 3 | Wages from Form 8919, line 6...................................... | **3** | | | |
| 4 | Add lines 1 through 3............................................ | **4** | 1,398,091. | | |
| 5 | Enter the following amount for your filing status: | | | | |
| | Married filing jointly.............................. $250,000 | | | | |
| | Married filing separately.......................... $125,000 | | | | |
| | Single, Head of household, or Qualifying widow(er) ... $200,000 | **5** | 200,000. | | |
| 6 | Subtract line 5 from line 4. If zero or less, enter -0-................. | | | **6** | 1,198,091. |
| 7 | Additional Medicare Tax on Medicare wages. Multiply line 6 by 0.9% (0.009). Enter here and go to Part II.................................................................................... | | | **7** | 10,783. |

### Part II — Additional Medicare Tax on Self-Employment Income

| | | | | | |
|---|---|---|---|---|---|
| 8 | Self-employment income from Schedule SE (Form 1040), Part I, line 6. If you had a loss, enter -0- (Form 1040-PR or 1040-SS filers, see instructions.).......................................... | **8** | | | |
| 9 | Enter the following amount for your filing status: | | | | |
| | Married filing jointly.............................. $250,000 | | | | |
| | Married filing separately.......................... $125,000 | | | | |
| | Single, Head of household, or Qualifying widow(er) ... $200,000 | **9** | | | |
| 10 | Enter the amount from line 4...................................... | **10** | | | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0-............. | **11** | | | |
| 12 | Subtract line 11 from line 8. If zero or less, enter -0-.................. | | | **12** | |
| 13 | Additional Medicare Tax on self-employment income. Multiply line 12 by 0.9% (0.009). Enter here and go to Part III......................................................................... | | | **13** | |

### Part III — Additional Medicare Tax on Railroad Retirement Tax Act (RRTA) Compensation

| | | | | | |
|---|---|---|---|---|---|
| 14 | Railroad retirement (RRTA) compensation and tips from Form(s) W-2, box 14 (see instructions)................................. | **14** | | | |
| 15 | Enter the following amount for your filing status: | | | | |
| | Married filing jointly.............................. $250,000 | | | | |
| | Married filing separately.......................... $125,000 | | | | |
| | Single, Head of household, or Qualifying widow(er) ... $200,000 | **15** | | | |
| 16 | Subtract line 15 from line 14. If zero or less, enter -0-............................... | | | **16** | |
| 17 | Additional Medicare Tax on railroad retirement (RRTA) compensation. Multiply line 16 by 0.9% (0.009). Enter here and go to Part IV............................................... | | | **17** | |

### Part IV — Total Additional Medicare Tax

| | | | | | |
|---|---|---|---|---|---|
| 18 | Add lines 7, 13, and 17. Also include this amount on Schedule 2 (Form 1040), line 8 (check box a) (Form 1040-PR or 1040-SS filers, see instructions), and go to Part V.............................. | | | **18** | 10,783. |

### Part V — Withholding Reconciliation

| | | | | | |
|---|---|---|---|---|---|
| 19 | Medicare tax withheld from Form W-2, box 6. If you have more than one Form W-2, enter the total of the amounts from box 6............................................................ | **19** | 31,055. | | |
| 20 | Enter the amount from line 1...................................... | **20** | 1,398,091. | | |
| 21 | Multiply line 20 by 1.45% (0.0145). This is your regular Medicare tax withholding on Medicare wages............................. | **21** | 20,272. | | |
| 22 | Subtract line 21 from line 19. If zero or less, enter -0-. This is your Additional Medicare Tax withholding on Medicare wages................. | | | **22** | 10,783. |
| 23 | Additional Medicare Tax withholding on railroad retirement (RRTA) compensation from Form W-2, box 14 (see instructions).................................................................. | | | **23** | |
| 24 | **Total Additional Medicare Tax withholding.** Add lines 22 and 23. Also include this amount with federal income tax withholding on Form 1040, 1040-SR, or 1040-NR, line 25c (Form 1040-PR or 1040-SS filers, see instructions).............................................................. | | | **24** | 10,783. |

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**    FDIA6301  08/25/20    Form **8959** (2020)

| Form **8582** | **Passive Activity Loss Limitations** | OMB No. 1545-1008 |
|---|---|---|
| | ► See separate instructions. ► **Attach to Form 1040, 1040-SR, or 1041.** ► Go to *www.irs.gov/Form8582* for instructions and the latest information. | **2020** |
| Department of the Treasury (99) Internal Revenue Service | | Attachment Sequence No. **858** |

| Name(s) shown on return | Identifying number |
|---|---|
| ROBERT J SEMRAD | |

## Part I  2020 Passive Activity Loss

**Caution:** Complete Worksheets 1, 2, and 3 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see **Special Allowance for Rental Real Estate Activities** in the instructions.)

| | | | | |
|---|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)).... | 1a | | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b))........ | 1b | | |
| c | Prior years' unallowed losses (enter the amount from Worksheet 1, column (c)). | 1c | | |
| d | Combine lines 1a, 1b, and 1c................................................. | | 1d | |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | | |
|---|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a)............. | 2a | | |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b)................................................................. | 2b | | |
| c | Add lines 2a and 2b......................................................... | | 2c | |

**All Other Passive Activities**

| | | | | |
|---|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)).... | 3a | 86,166. | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b))........ | 3b | | |
| c | Prior years' unallowed losses (enter the amount from Worksheet 3, column (c)). | 3c | | |
| d | Combine lines 3a, 3b, and 3c................................................. | | 3d | 86,166. |

| | | | | |
|---|---|---|---|---|
| 4 | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used............................................................. | | 4 | 86,166. |

If line 4 is a loss and:  • Line 1d is a loss, go to Part II.

• Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.

• Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year, **do not** complete Part II or Part III. Instead, go to line 15.

## Part II  Special Allowance for Rental Real Estate Activities With Active Participation

**Note:** Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | | |
|---|---|---|---|---|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4................. | | 5 | |
| 6 | Enter $150,000. If married filing separately, see instructions.................. | 6 | | |
| 7 | Enter modified adjusted gross income, but not less than zero. See instructions ..... | 7 | | |
| | **Note:** If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | | |
| 8 | Subtract line 7 from line 6.................................................. | 8 | | |
| 9 | Multiply line 8 by 50% (0.50). **Do not** enter more than $25,000. If married filing separately, see instructions .. | | 9 | |
| 10 | Enter the **smaller** of line 5 or line 9....................................... | | 10 | 0. |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

## Part III  Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities

**Note:** Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions........ | 11 | |
| 12 | Enter the loss from line 4................................................................. | 12 | |
| 13 | Reduce line 12 by the amount on line 10.................................................... | 13 | |
| 14 | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13...................... | 14 | |

## Part IV  Total Losses Allowed

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total............................... | 15 | |
| 16 | **Total losses allowed from all passive activities for 2020.** Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return................................................ | 16 | |

**BAA For Paperwork Reduction Act Notice, see instructions.**                    Form **8582** (2020)

FDIZ1901L 08/11/20

Form 8582 (2020)   ROBERT J SEMRAD                                                                                    Page **2**

**Caution:** The worksheets must be filed with your tax return. Keep a copy for your records.

## Worksheet 1 — For Form 8582, Lines 1a, 1b, and 1c (see instructions)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | **(a)** Net income (line 1a) | **(b)** Net loss (line 1b) | **(c)** Unallowed loss (line 1c) | **(d)** Gain | **(e)** Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c.................................. ▶ | | | | | |

## Worksheet 2 — For Form 8582, Lines 2a and 2b (see instructions)

| Name of activity | **(a)** Current year deductions (line 2a) | **(b)** Prior year unallowed deductions (line 2b) | **(c)** Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b.......................... ▶ | | | |

## Worksheet 3 — For Form 8582, Lines 3a, 3b, and 3c (see instructions)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | **(a)** Net income (line 3a) | **(b)** Net loss (line 3b) | **(c)** Unallowed loss (line 3c) | **(d)** Gain | **(e)** Loss |
| SEMRAD PROPERTIES, LLC | 86,166. | | | 86,166. | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c.................................. ▶ | 86,166. | | | | |

## Worksheet 4 — Use This Worksheet if an Amount Is Shown on Form 8582, Line 10 or 14. See instructions.

| Name of activity | Form or schedule and line number to be reported on (see instructions) | **(a)** Loss | **(b)** Ratio | **(c)** Special allowance | **(d)** Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total....................................................... ▶ | | | 1.00 | | |

## Worksheet 5 — Allocation of Unallowed Losses (see instructions)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | **(a)** Loss | **(b)** Ratio | **(c)** Unallowed loss |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total....................................................... ▶ | | | 1.00 | |

**BAA**                                        FDIZ1902L  08/11/20                                        Form **8582** (2020)

Form 8582 (2020)   ROBERT J SEMRAD ██████████ Page 3

## Worksheet 6 — Allowed Losses (see instructions)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Total**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | | | | 0. |

## Worksheet 7 — Activities With Losses Reported on Two or More Forms or Schedules (see instructions)

| | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Name of activity:** | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1 a** Net loss plus prior year unallowed loss from form or schedule . . . . . . . . . . . . . . . ► | | | | | |
| **b** Net income from form or schedule. . . . . ► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-. . . . . ► | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1 a** Net loss plus prior year unallowed loss from form or schedule . . . . . . . . . . . . . . . ► | | | | | |
| **b** Net income from form or schedule. . . . . ► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-. . . . . ► | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1 a** Net loss plus prior year unallowed loss from form or schedule . . . . . . . . . . . . . . . ► | | | | | |
| **b** Net income from form or schedule. . . . . ► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-. . . . . ► | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1 a** Net loss plus prior year unallowed loss from form or schedule . . . . . . . . . . . . . . . ► | | | | | |
| **b** Net income from form or schedule. . . . . ► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-. . . . . ► | | | | | |
| **Total**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | | 0. | 1.00 | 0. | 0. |
| **Name of activity:** | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1 a** Net loss plus prior year unallowed loss from form or schedule . . . . . . . . . . . . . . . ► | | | | | |
| **b** Net income from form or schedule. . . . . ► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-. . . . . ► | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1 a** Net loss plus prior year unallowed loss from form or schedule . . . . . . . . . . . . . . . ► | | | | | |
| **b** Net income from form or schedule. . . . . ► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-. . . . . ► | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1 a** Net loss plus prior year unallowed loss from form or schedule . . . . . . . . . . . . . . . ► | | | | | |
| **b** Net income from form or schedule. . . . . ► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-. . . . . ► | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** | | | | | |
| **1 a** Net loss plus prior year unallowed loss from form or schedule . . . . . . . . . . . . . . . ► | | | | | |
| **b** Net income from form or schedule. . . . . ► | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0-. . . . . ► | | | | | |
| **Total**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► | | 0. | 1.00 | 0. | 0. |

| Form **8990** | **Limitation on Business Interest Expense Under Section 163(j)** | OMB No. 1545-0123 |
|---|---|---|
| (Rev. May 2020) Department of the Treasury Internal Revenue Service | ► Attach to your tax return. ► Go to *www.irs.gov/Form8990* for instructions and the latest information. | |

| Taxpayer name(s) shown on tax return | Identification number |
|---|---|
| ROBERT J SEMRAD | |

If Form 8990 relates to an information return for a foreign entity (for example, Form 5471), enter:

Name of foreign entity ►

Employer identification number, if any ►

Reference ID number ►

## Part I  Computation of Allowable Business Interest Expense

*Part I is completed by all taxpayers subject to section 163(j). Schedule A and Schedule B need to be completed before Part I when the taxpayer is a partner or shareholder of a pass-through entity subject to section 163(j).*

### Section I—Business Interest Expense

| | | | | |
|---|---|---|---|---|
| 1 | Current year business interest expense (not including floor plan financing interest expense), before the section 163(j) limitation.......... | 1 | | |
| 2 | Disallowed business interest expense carryforwards from prior years. (Does not apply to a partnership)...................................... | 2 | | |
| 3 | Partner's excess business interest expense treated as paid or accrued in current year (Schedule A, line 44, column (h))........................ | 3 | | |
| 4 | Floor plan financing interest expense. See instructions.................. | 4 | | |
| 5 | **Total business interest expense.** Add lines 1 through 4 ........................................... ► | | 5 | 0. |

### Section II—Adjusted Taxable Income

**Taxable Income**

| | | | | |
|---|---|---|---|---|
| 6 | Taxable income. See instructions ............................................................. | | 6 | 0. |

**Additions** (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| 7 | Any item of loss or deduction that is not properly allocable to a trade or business of the taxpayer. See instructions............................ | 7 | | |
| 8 | Any business interest expense not from a pass-through entity. See instructions.......................................................... | 8 | | |
| 9 | Amount of any net operating loss deduction under section 172............. | 9 | | |
| 10 | Amount of any qualified business income deduction allowed under section 199A ............................................................. | 10 | | |
| 11 | Deduction allowable for depreciation, amortization, or depletion attributable to a trade or business. See instructions...................... | 11 | | |
| 12 | Amount of any loss or deduction items from a pass-through entity. See instructions.......................................................... | 12 | | |
| 13 | Other additions. See instructions.......................................... | 13 | | |
| 14 | Total current year partner's excess taxable income (Schedule A, line 44, column (f))............................................................. | 14 | | |
| 15 | Total current year S corporation shareholder's excess taxable income (Schedule B, line 46, column (c)).................................. | 15 | | |
| 16 | **Total.** Add lines 7 through 15 ......................................................... ► | | 16 | 0. |

**Reductions** (adjustments to be made if amounts are taken into account on line 6)

| | | | | |
|---|---|---|---|---|
| 17 | Any item of income or gain that is not properly allocable to a trade or business of the taxpayer. See instructions............................ | 17 | | |
| 18 | Any business interest income not from a pass-through entity. See instrs.. | 18 | | |
| 19 | Amount of any income or gain items from a pass-through entity. See instructions.......................................................... | 19 | | |
| 20 | Other reductions. See instructions ....................................... | 20 | | |
| 21 | **Total.** Combine lines 17 through 20 ................................................... ► | | 21 | 0. |
| 22 | **Adjusted taxable income.** Combine lines 6, 16, and 21. (If zero or less, enter -0-.)............... ► | | 22 | 0. |

| BAA For Paperwork Reduction Act Notice, see the instructions. | CPCA0512L  06/16/20 | Form **8990** (Rev. 5-2020) |
|---|---|---|

Form 8990 (Rev. 5-2020)   ROBERT J SEMRAD                                                                                      Page 2

## Section III—Business Interest Income

| 23 | Current year business interest income. See instructions . . . . . . . . . . . . . . . . . | 23 | |
|----|----------------------------------------------------------------------------------------------|----|---|
| 24 | Excess business interest income from pass-through entities (total of Schedule A, line 44, column (g), and Schedule B, line 46, column (d)). . . . | 24 | |
| 25 | **Total.** Add lines 23 and 24. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 25 | 0. |

## Section IV—163(j) Limitation Calculations

### Limitation on Business Interest Expense

| 26 | Multiply adjusted taxable income (line 22) by the applicable percentage. See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | 0. | |
|----|------------------------------------------------------------------------------------------------------------------|----|----|---|
| 27 | Business interest income (line 25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 27 | | |
| 28 | Floor plan financing interest expense (line 4) . . . . . . . . . . . . . . . . . . . . . . . | 28 | | |
| 29 | **Total.** Add lines 26, 27, and 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 29 | | 0. |

### Allowable Business Interest Expense

| 30 | **Total current year business interest expense deduction.** See instructions. . . . . . . . . . . . . . . . . . . . . . . . | 30 | 0. |
|----|---------------------------------------------------------------------------------------------------------------------------------|----|----|

### Carryforward

| 31 | **Disallowed business interest expense.** Subtract line 29 from line 5. (If zero or less, enter -0-.) . . . . . . . . . . | 31 | 0. |
|----|---------------------------------------------------------------------------------------------------------------------------------|----|----|

## Part II   Partnership Pass-Through Items

*Part II is only completed by a partnership that is subject to section 163(j). The partnership items below are allocated to the partners and are not carried forward by the partnership. See the instructions for more information.*

### Excess Business Interest Expense

| 32 | **Excess business interest expense.** Enter amount from line 31. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |
|----|---------------------------------------------------------------------------------------------------------------------------------|----|---|

### Excess Taxable Income (If you entered an amount on line 32, skip lines 33 through 37.)

| 33 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) . . . . . . . . . . . . . . . . . . . . . . . | 33 | |
|----|------------------------------------------------------------------------------------------------------------------------------------|----|---|
| 34 | Subtract line 33 from line 26. (If zero or less, enter -0-.). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | |
| 35 | Divide line 34 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) . . . . . . . . . . . . . . . . | 35 | |
| 36 | **Excess Taxable Income.** Multiply line 35 by line 22 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | |

### Excess Business Interest Income

| 37 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 | |
|----|------------------------------------------------------------------------------------------------------------------------------------|----|---|

## Part III   S Corporation Pass-Through Items

*Part III is only completed by S corporations that are subject to section 163(j). The S corporation items below are allocated to the shareholders. See the instructions for more information.*

### Excess Taxable Income

| 38 | Subtract the sum of lines 4 and 25 from line 5. (If zero or less, enter -0-.) . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
|----|------------------------------------------------------------------------------------------------------------------------------------|----|---|
| 39 | Subtract line 38 from line 26. (If zero or less, enter -0-.). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Divide line 39 by line 26. Enter the result as a decimal. (If line 26 is zero, enter -0-.) . . . . . . . . . . . . . . . . | 40 | |
| 41 | **Excess Taxable Income.** Multiply line 40 by line 22 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | |

### Excess Business Interest Income

| 42 | **Excess business interest income.** Subtract the sum of lines 1, 2, and 3 from line 25. (If zero or less, enter -0-.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 42 | |
|----|------------------------------------------------------------------------------------------------------------------------------------|----|---|

CPCA0512L  06/16/20                                                         Form **8990** (Rev. 5-2020)

Form 8990 (Rev. 5-2020)    ROBERT J SEMRAD    Page **3**

| SCHEDULE A | | Summary of Partner's Section 163(j) Excess Items | | | | | | | |

*Any taxpayer that owns an interest in a partnership subject to section 163(j) should complete Schedule A before completing Part I.*

| | | | Excess Business Interest Expense | | | (f) Current year excess taxable income | (g) Current year excess business interest income | (h) Excess business interest expense treated as paid or accrued (see instructions) | (i) Current year excess business interest expense carryforward ((e) minus (h)) |
|---|---|---|---|---|---|---|---|---|---|
| | (a) Name of partnership | (b) EIN | (c) Current year | (d) Prior year carryforward | (e) Total ((c) plus (d)) | | | | |
| **43** | SEMRAD LAW F | 47-2628456 | 124,048. | 0. | 124,048. | 0. | 0. | 0. | 124,048. |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **44** | Total . . . . . . . . ▶ | | | | | 0. | 0. | 0. | |

| SCHEDULE B | | Summary of S Corporation Shareholder's Excess Taxable Income and Excess Business Interest Income | | |

*Any taxpayer that is required to complete Part I and is a shareholder in an S corporation that has excess taxable income or excess business interest income should complete Schedule B before completing Part I.*

| | (a) Name of S corporation | (b) EIN | (c) Current year excess taxable income | (d) Current year excess business interest income |
|---|---|---|---|---|
| **45** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **46** | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 0. | 0. |

**BAA**    Form **8990** (Rev. 5-2020)

**Illinois Department of Revenue**

| 00 | | 2021 |
|---|---|---|
| | Submission ID | |

**2020 IL-8453    Illinois Individual Income Tax Electronic Filing Declaration**

(**Do not mail** Form IL-8453 to the Illinois Department of Revenue unless it is requested for review.)

## Step 1: Provide taxpayer information

ROBERT J SEMRAD

| First name and middle initial | Spouse's first name (and last name if different) | Last name | Social Security number |
|---|---|---|---|

Print or type

388 N DEER PARK DRIVE

Mailing address                                                                      Spouse's Social Security number

HIGHLAND PARK, IL 60035                                          (312) 913-0625

City                                    State                    ZIP                    Daytime phone number

## Step 2: Complete information from tax return

| 1 | Net income from Form IL-1040, Line 11 | 1 | 00 |
|---|---|---|---|
| 2 | Tax from Form IL-1040, Line 14 | 2 | 00 |
| 3 | Illinois Income Tax withheld from Form IL-1040, Line 25 **only** (enter "**0**" if none) | 3 | 68,311.00 |
| 4 | Overpayment from Form IL-1040, Line 35 | 4 | 68,311.00 |
| 5 | Total amount due from Form IL-1040, Line 39 | 5 | 00 |

6  Filing status: ___ Single ___ Married filing jointly ___ Married filing separately ___ Widowed  X  Head of household

## Step 3: Complete direct deposit of refund or electronic funds withdrawal information (Optional)

To initiate a payment or refund transaction, the information in this Step must be included within the electronic transmission. Illinois does not support international ACH transactions. IDOR will only perform direct transactions (e.g., debit, deposit) with financial institutions located within the United States or those not funded by international funds. Electronic payments will not be accepted and refunds will be via paper check.

7  Routing no. (RN): _____

8  Account no. (AN): _____

9  Type of account: ___ Checking ___ Savings

10  Date the payment is to be electronically withdrawn:_____

11  Electronic funds withdrawal amount: _____ 00

12  Name on account: _____

## Step 4: Taxpayer declaration and signature (Sign only after completing Step 2 and, if applicable, Step 3.)

☐  I consent that my refund may be directly deposited as designated in Step 3 and declare the information on Lines 7 through 9 is correct. If I have filed a joint return, this is an irrevocable appointment of the other spouse as an agent to receive the refund.

☐  I authorize the Illinois Department of Revenue (IDOR) and its designated financial agent to initiate an ACH electronic funds withdrawal as designated in the electronic portion of my 2020 Illinois Individual Income Tax return. I authorize the financial institutions involved in the processing of an electronic overpayment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

☒  I do not want direct deposit of my refund, or an electronic funds withdrawal (direct debit) of my balance due.

Under penalties of perjury, I declare the information on my electronic Form IL-1040 and the information I provided to my electronic return originator (ERO) are identical. To the best of my knowledge, my return is true, correct, and complete. I consent that my return, this declaration, and accompanying information may be sent to IDOR by my ERO. I authorize IDOR to inform my ERO and/or the transmitter when my return has been accepted or rejected. If rejected, I authorize IDOR to identify the reason(s) so the return may be corrected and retransmitted if possible.

**Sign here**

Your signature                              Date                    Spouse's signature (if joint return, **both** must sign)          Date

## Step 5: Electronic return originator (ERO) and paid preparer declaration and signature

I declare that I have examined this taxpayer's electronic Form IL-1040, the information on this Form IL-8453, and accompanying information. I have followed all requirements of this program and declare, under penalties of perjury, that to the best of my knowledge the taxpayer's return and accompanying information are true, correct, and complete.

Anthony J Madonia                          10/25/21                    Check if paid preparer: ☒ (See instructions.)

**ERO use only**

| ERO's signature | | Date | |
|---|---|---|---|
| Anthony J Madonia & Assoc.,LTD | | | P01462362 |
| Firm's name or your name if self-employed | | | Your PTIN |
| 2700 S. River Road, Suite 115 | | | 36-4045513 |
| Mailing address | | | Federal employer identification number (FEIN) |
| Des Plaines, IL 60018 | | | (312) 578-9300 |
| City | State | ZIP | Daytime phone number |

## Step 6: Attach required documents (e.g., W-2 forms, 1099 forms, IL-1310).

Do not mail Form IL-8453 and these documents unless requested for review.

ILIA2601L  12/04/20
Printed by authority of the State of Illinois, web only, 1.
IL-8453 (R-12/20) ID: 2BN

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.

Illinois Department of Revenue

# 2020 Form IL-1040

**Individual Income Tax Return**

*Over 80% of taxpayers file electronically. It is easy and you will get your refund faster. Visit tax.illinois.gov.*

or for fiscal year ending _____



## Step 1: Personal Information

**A** Enter personal information and Social Security numbers. You must provide the entire Social Security number for you and your spouse.
Do not provide a partial Social Security number.

| ROBERT J | SEMRAD | | |
|---|---|---|---|
| Your first name and initial | Your last name | Year of birth | Your Social Security number |

| | | | |
|---|---|---|---|
| Spouse's first name and initial | Spouse's last name | Spouse's year of birth | Spouse's Social Security number |

388 N DEER PARK DRIVE
Mailing address (See instructions if foreign address)    Apartment number

HIGHLAND PARK          IL          60035
City          State          ZIP or Postal Code    County (Illinois only)

_____
Foreign Nation, if not United States (do not abbreviate)

**B** Filing status: ☐ Single  ☐ Married filing jointly  ☐ Married filing separately  ☐ Widowed  ☒ Head of household

**C** **Check** If someone can claim you, or your spouse if filing jointly, as a dependent. See instructions.   ☐ You  ☐ Spouse

**D** **Check** the box if this applies to you during 2020:  ☐ Nonresident - **Attach** Sch. NR    ☐ Part-year resident - **Attach** Sch. NR

## Step 2: Income
(Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Federal adjusted gross income from your federal Form 1040 or 1040-SR, Line 11. | 1 | −2,905,133. |
| 2 | Federally tax-exempt interest and dividend income from your federal Form 1040 or 1040-SR, Line 2a. | 2 | |
| 3 | Other additions. **Attach** Schedule M. | 3 | |
| 4 | **Total income.** Add Lines 1 through 3. | 4 | −2,905,133. |

## Step 3: Base Income

| | | | |
|---|---|---|---|
| 5 | Social Security benefits and certain retirement plan income received if included in Line 1. **Attach** Page 1 of federal return. | 5 | |
| 6 | Illinois Income Tax overpayment included in federal Form 1040 or 1040-SR, Schedule 1, Ln. 1. | 6 | |
| 7 | Other subtractions. **Attach** Schedule M. Check if Line 7 includes any amount from Schedule 1299-C. ☐ | 7 | |
| 8 | Add Lines 5, 6, and 7. This is the total of your subtractions. | 8 | |
| 9 | **Illinois base income.** Subtract Line 8 from Line 4. | 9 | 0. |

## Step 4: Exemptions

| | | | |
|---|---|---|---|
| 10 | a Enter the exemption amount for yourself and your spouse. **See instructions.** | a | 2,325. |
| | **b Check** if 65 or older:  ☐ You +  ☐ Spouse ____ # of checkboxes X $1,000= | b | |
| | **c Check** if legally blind:  ☐ You +  ☐ Spouse ____ # of checkboxes X $1,000= | c | |
| | d If you are claiming dependents, enter the amount from Schedule IL-E/EIC, Step 2, Line 1. **Attach** Schedule IL-E/EIC. | d | 9,300. |
| | **Exemption allowance.** Add Lines a through d. | 10 | 11,625. |

## Step 5: Net Income and Tax

| | | | |
|---|---|---|---|
| 11 | *Residents:* Net income. Subtract Line 10 from Line 9. *Nonresidents and part-year residents:* Enter the **Illinois net income** from Schedule NR. **Attach** Schedule NR. | 11 | 0. |
| 12 | *Residents:* Multiply Line 11 by 4.95% (.0495). Cannot be less than zero. *Nonresidents and part-year residents:* Enter the tax from Schedule NR. | 12 | |
| 13 | Recapture of investment tax credits. **Attach** Schedule 4255. | 13 | |
| 14 | **Income tax.** Add Lines 12 and 13. Cannot be less than zero. | 14 | |

## Step 6: Tax After Nonrefundable Credits

| | | | |
|---|---|---|---|
| 15 | Income tax paid to another state while an Illinois resident. **Attach** Schedule CR. | 15 | |
| 16 | Property tax and K-12 education expense credit amount from Schedule ICR. **Attach** Schedule ICR. | 16 | |
| 17 | Credit amount from Schedule 1299-C. **Attach** Schedule 1299-C. | 17 | |
| 18 | Add Lines 15, 16, and 17. This is the total of your credits. Cannot exceed the tax amount on Line 14. | 18 | |
| 19 | **Tax after nonrefundable credits.** Subtract Line 18 from Line 14. | 19 | |

## Step 7: Other Taxes

| | | | |
|---|---|---|---|
| 20 | Household employment tax. See instructions. | 20 | |
| 21 | Use tax on internet, mail order, or other out-of-state purchases from UT Worksheet or UT Table in the instructions. **Do not** leave blank. | 21 | 0. |
| 22 | Compassionate Use of Medical Cannabis Program Act and sale of assets by gaming licensee surcharges. | 22 | |
| 23 | **Total Tax.** Add Lines 19, 20, 21, and 22. | 23 | |

IL-1040 Front (R-12/20)  D: 2BN
Printed by authority of the State of Illinois - web only, 1.

ILIA0112L  10/01/20

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.

*Staple W-2 and 1099 forms here*

*Staple your check and IL-1040-V*

ROBERT J SEMRAD

| | | |
|---|---|---|
| 24 Total tax from Page 1, Line 23. | **24** | |

## Step 8: Payments and Refundable Credit

| | | |
|---|---|---|
| 25 Illinois Income Tax withheld. **Attach** Schedule IL-WIT. | **25** | 68,311. |
| 26 Estimated payments from Forms IL-1040-ES and IL-505-I, including any overpayment applied from a prior year return. | **26** | |
| 27 Pass-through withholding. **Attach** Schedule K-1-P or K-1-T. | **27** | |
| 28 Earned Income Credit from Schedule IL-E/EIC, Step 4, Line 8. **Attach** Schedule IL-E/EIC. | **28** | |
| 29 **Total payments and refundable credit.** Add Lines 25 through 28. | **29** | 68,311. |

## Step 9: Total

| | | |
|---|---|---|
| 30 If Line 29 is greater than Line 24, subtract Line 24 from Line 29. | **30** | 68,311. |
| 31 If Line 24 is greater than Line 29, subtract Line 29 from Line 24. | **31** | |

## Step 10: Underpayment of Estimated Tax Penalty and Donations - Only complete Step 10 for late-payment penalty for underpayment of estimated tax or to make a voluntary charitable donation.

| | | |
|---|---|---|
| 32 Late-payment penalty for underpayment of estimated tax. | **32** | |
| a ☐ Check if at least two-thirds of your federal gross income is from farming. | | |
| b ☐ Check if you or your spouse are 65 or older and permanently living in a nursing home. | | |
| c ☐ Check if your income was not received evenly during the year and you annualized your income on Form IL-2210. **Attach** Form IL-2210. | | |
| d ☐ Check if you were not required to file an Illinois Individual Income Tax return in the previous tax year. | | |
| 33 Voluntary charitable donations. **Attach** Schedule G. | **33** | |
| 34 **Total penalty and donations.** Add Lines 32 and 33. | **34** | |

## Step 11: Refund

| | | |
|---|---|---|
| 35 If you have an amount on Line 30 and this amount is greater than Line 34, subtract Line 34 from Line 30. This is your **overpayment.** | **35** | 68,311. |
| 36 Amount from Line 35 you want **refunded to you.** Check **one** box on Line 37.See instructions. | **36** | 68,311. |

37 I choose to receive my refund by

   a ☐ **direct deposit -** Complete the information below if you check this box.

> *You may also contribute to college savings funds here. See instructions!*

Routing number _____ ☐ Checking or ☐ Savings

Account number _____

   b ☐ **Illinois Individual Income Tax refund debit card.** I acknowledge that I have reviewed the card information found at http://tax.illinois.gov/DebitCard prior to making this election.

   c ☒ **paper check.**

| | | |
|---|---|---|
| 38 Amount to be **credited forward.** Subtract Line 36 from Line 35. See instructions. | **38** | |

## Step 12: Amount You Owe

| | | |
|---|---|---|
| 39 If you have an amount on Line 31, add Lines 31 and 34. **- or -** If you have an amount on Line 30 and this amount is less than Line 34, subtract Line 30 from Line 34. This is the **amount you owe.** See instructions. | **39** | |

## Step 13: If this is a joint return, both you and your spouse must sign below.

Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| Sign Here | | | | | 312 913-0625 |
|---|---|---|---|---|---|
| | Your signature | Date (mm/dd/yyyy) | Spouse's signature | Date (mm/dd/yyyy) | Daytime phone number |
| **Paid Preparer Use Only** | Anthony J Madonia | | Anthony J Madonia | 10/25/2021 | ☐ Check if self-employed  P01462362 |
| | Print/Type paid preparer's name | | Paid preparer's signature | Date (mm/dd/yyyy) | Paid Preparer's PTIN |
| | Firm's name ► Anthony J Madonia & Assoc.,LTD | | | Firm's FEIN ► | 36-4045513 |
| | Firm's address ► 2700 S. River Road, Suite 115 Des Plaines, IL 600 | | | Firm's phone ► | 312 578-9300 |
| **Third Party Designee** | Anthony J Madonia | | | (312) 578-9300 | ☒ Check if the Department may discuss this return with the third party designee shown in this step. |
| | Designee's name (please print) | | | Designee's phone number | |

### Refer to the 2020 IL-1040 Instructions for the address to mail your return.

ILIA0112L  10/01/20



**Illinois Department of Revenue**
# 2020 Schedule IL-E/EIC
Attach to your Form IL-1040



## Illinois Exemption and Earned Income Credit

**IL Attachment No. 30**

### Read this information first

Complete this schedule only if you are claiming dependents or are eligible for the Illinois Earned Income Credit. If you fraudulently claim the Earned Income Credit, you may not be allowed to claim the credit for up to ten years. You also may have to pay penalties.

You must have claimed the federal Earned Income Credit in order to claim the Illinois Earned Income Credit. The total amount of Illinois Earned Income Credit may exceed the amount of tax.

*Note* If claiming the Illinois Earned Income Credit, you must attach a copy of pages 1 and 2 of your federal Form 1040 or 1040-SR to this schedule.

### Step 1: Provide the following information

ROBERT J SEMRAD

Your name as shown on your Form IL-1040 | Your Social Security number

## Illinois Dependent Exemption Allowance

### Step 2: Dependent information

Complete the table for each person you are claiming as a dependent. *Note: If you are claiming more than ten dependents, complete and attach additional Dependent information tables.*

| Dependent's first name | Dependent's last name | Social Security number | Dependent's relationship to you | Dependent's date of birth (mm/dd/yyyy) | Full time student | Person with disability | Number of months living with you | Eligible for Earned Income Credit |
|---|---|---|---|---|---|---|---|---|
| LUCAS | SEMRAD | | Son | | ☐ | ☐ | 12 | ☐ |
| ZOE SEMRAD | SEMRAD | | Daughter | | ☐ | ☐ | 12 | ☒ |
| ERICA | SEMRAD | | Daughter | | ☐ | ☐ | 12 | ☐ |
| MASON | SEMRAD | | Daughter | | ☐ | ☐ | 12 | ☒ |
| | | | | | ☐ | ☐ | | ☐ |
| | | | | | ☐ | ☐ | | ☐ |
| | | | | | ☐ | ☐ | | ☐ |
| | | | | | ☐ | ☐ | | ☐ |
| | | | | | ☐ | ☐ | | ☐ |
| | | | | | ☐ | ☐ | | ☐ |

**1** Multiply the total number of dependents you are claiming by $2,325.   __4__ X $2,325
Enter the result here and on Form IL-1040, Line 10d.                              **1** _____ 9,300.00

### Continue to Page 2 to calculate Illinois Earned Income Credit →

ILIA0212L   10/27/20

IL-1040 Schedule IL-E/EIC Front (R-12/20)
Printed by authority of the State of Illinois - web only, 1.

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of this information is required. Failure to provide information could result in a penalty.

ROBERT J SEMRAD

# Illinois Earned Income Credit

Complete this section **only** if you qualify for the Illinois Earned Income Credit. Attach a copy of federal Form 1040 or 1040-SR, Pages 1 and 2.
   *Note* **If you are not claiming a qualifying child, do not complete the table below.**

## Step 3: Qualifying Child Information

Complete the table for qualifying children that are **not** included in Step 2.

| Child's first name | Child's last name | Social Security number | Child's relationship to you | Child's date of birth (mm/dd/yyyy) | Full time student | Person with disability | Number of months living with you |
|---|---|---|---|---|---|---|---|
| | | | | | ☐ | ☐ | |
| | | | | | ☐ | ☐ | |
| | | | | | ☐ | ☐ | |
| | | | | | ☐ | ☐ | |
| | | | | | ☐ | ☐ | |
| | | | | | ☐ | ☐ | |
| | | | | | ☐ | ☐ | |
| | | | | | ☐ | ☐ | |

1  Enter your wages, salaries and tips from your federal Form 1040 or 1040-SR, Line 1.   **1** _____ 00

2  Enter your business income or (loss) from your federal Form 1040 or 1040-SR, Schedule 1, Line 3.
   **If you report an amount on Line 2, you must answer the question in Line 2a below.**   **2** _____ 00

2a  Does your occupation require a city, state, or county issued professional license, registration, or certification?   **2a**  Yes ☐   No ☐

2b  If you answered **"Yes"** to Line 2a, you must enter the name of the issuing agency and your license, registration, or certification number.

| Issuing Agency | License, Registration, or Certification Number |
|---|---|
| | |
| | |
| | |
| | |
| | |

3  If you are filing your 2020 federal return as married filing jointly but are filing your 2020 Illinois
   return as married filing separately, enter your federal adjusted gross income (AGI) from your
   married filing jointly federal Form 1040 or 1040-SR, Line 11.   **3** _____ 00

3a If you entered an amount on Line 3, enter your spouse's Social Security number from your
   married filing jointly federal return.   **3a** _____

4  Is the statutory employee box marked on your W-2, Wage and Tax Statement, Box 13?   **4**  Yes ☐   No ☐

## Step 4: Figure your Illinois Earned Income Credit

5  Enter the amount of federal Earned Income Credit from your federal Form 1040 or 1040-SR, Line 27.   **5** _____ 00

6  Multiply the amount on Line 5 by 18% (.18).   **6** _____ 00

7  **Illinois residents:** Enter 1.0.
   **Nonresidents and part-year residents:** Enter the decimal from Schedule NR, Line 48.   **7** _____

8  Multiply Line 6 by the decimal on Line 7. This is your Illinois Earned Income Credit.
   Enter this amount here and on your Form IL-1040, Line 28.   �样 **8** _____ 00

*Remember: Intentionally submitting false information is a crime under Section 1301 of the Illinois Income Tax Act*



**Illinois Department of Revenue**

# 2020 Schedule IL-WIT  Illinois Income Tax Withheld

Attach to your Form IL-1040. If you have more than five withholding forms, complete multiple copies of this schedule.

**IL Attachment No. 31**

Use the reference for Column A shown in the chart below.

| Form Type | Letter Code for Column A | Form Type | Letter Code for Column A |
|---|---|---|---|
| W-2 | W | 1099-DIV | D |
| W-2G | WG | 1099-INT | I |
| 1099-R | R | 1042-S | S |
| 1099-G | G | 1099-B | B |
| 1099-MISC | M | 1099-K | K |
| 1099-OID | O | 1099-NEC | N |

**Step 1: Provide your withholding records (include all W-2 and 1099 forms that show Illinois withholding)**

ROBERT J SEMRAD

Your name as shown on Form IL-1040 _____   Your Social Security number

| | Column A<br>Form type | Column B<br>Employer/Payer<br>Identification Number | Column C<br>Federal Wages, Winnings, Gross<br>Distributions, Compensation, etc. | Column D<br>Illinois Wages, Winnings, Gross<br>Distributions, Compensation, etc. | Column E<br>Illinois Income<br>Tax Withheld |
|---|---|---|---|---|---|
| 1 | W | 421575645 000 5 | $ 1,384,329.00 | $ 1,384,329.00 | $ 68,311.00 |
| 2 | | | $ 00 | $ 00 | $ 00 |
| 3 | | | $ 00 | $ 00 | $ 00 |
| 4 | | | $ 00 | $ 00 | $ 00 |
| 5 | | | $ 00 | $ 00 | $ 00 |

**Step 2: Provide spouse's withholding records (include all W-2 and 1099 forms that show Illinois withholding)**

Your spouse's name as shown on Form IL-1040 _____   Your spouse's Social Security number

| | Column A<br>Form type | Column B<br>Employer/Payer<br>Identification Number | Column C<br>Federal Wages, Winnings, Gross<br>Distributions, Compensation, etc. | Column D<br>Illinois Wages, Winnings, Gross<br>Distributions, Compensation, etc. | Column E<br>Illinois Income<br>Tax Withheld |
|---|---|---|---|---|---|
| 6 | | | $ 00 | $ 00 | $ 00 |
| 7 | | | $ 00 | $ 00 | $ 00 |
| 8 | | | $ 00 | $ 00 | $ 00 |
| 9 | | | $ 00 | $ 00 | $ 00 |
| 10 | | | $ 00 | $ 00 | $ 00 |

**Step 3: Total Illinois withholding**

11  Add the amounts in Column E for Lines 1 through 10 (and the amounts from Column E of any
additional copies you attached). This is the total amount of your Illinois income tax withheld.
Enter this amount here and on Form IL-1040, Line 25.

11 $ 68,311.00

ILIA2513L  12/15/20    **➡ Attach all Schedules IL-WIT to your IL-1040. ⬅**

IL-1040 Schedule IL-WIT Front (R-12/20) ID:2BN
Printed by authority of the State of Illinois - web only, 1.

This form is authorized as outlined under the Illinois Income Tax Act. Disclosure of
this information is required. Failure to provide information could result in a penalty.